# VIII.  EFFECT OF WATER CONTROL PLAN

Exhibit 3                                    3-131

# VIII - EFFECT OF WATER CONTROL PLAN

**8-01    General**.  The Water Control Plan contained in this manual is an adapted version of the design document plan as specified in the Phase II GDM, which provides objectives for flood control, dam safety, and mitigating for impacts to downstream water users.  If hydrologic conditions warrant, flexibility has been added to this plan to allow measures for environmental mitigation and enhancement purposes.  These measures will be further defined and overseen by a collaborative multi-agency committee of environmental experts and agency officials and will be modified periodically based on species and habitat monitoring.

**8-02    Flood Control**.  Seven Oaks Dam was designed to help provide flood protection on the lower Santa Ana River below Prado Dam by reducing the peak inflow and volume into Prado reservoir.  In addition, Seven Oaks Dam provides flood control protection to the communities between Seven Oaks and Prado Dams.  The dam was designed to control the Reservoir Design Flood (RDF)) without spilling, and to pass the Probable Maximum Flood without overtopping the dam embankment.  These theoretical floods are discussed as follows:

    **a.  Reservoir Design Flood (RDF)**.  The RDF generally is based on the results of a planning study that establishes the project level of protection that provides the maximum net project benefits.  In the case of Seven Oaks Dam, trial RDFs were based upon ratios of the Standard Project Flood (SPF).

    The SPF represents the flood that would result from the most severe combination of meteorologic and hydrologic conditions considered reasonably characteristic of the geographical area.  The SPF is normally larger than any past-recorded flood in the area and would be exceeded in magnitude only on rare occasions.  The SPF, therefore, constitutes a standard for design that provides a high degree of flood protection.

8-1

**Exhibit 3**

The SPF is generally computed by determining the following:  (a) unit-time precipitation for each subarea; (b) effective precipitation by subtraction of loss rates considering imperviousness cover as applicable; (c) subarea surface-runoff hydrograph by application of subarea synthetic unit-hydrograph values to the effective unit period precipitation; (d) subarea total-runoff hydrograph by addition of base flow; and (e) total flood hydrograph by reservoir and channel routing, subtraction of percolation losses, and combining subarea hydrographs as required.  The SPF peak discharge for the Seven Oaks Dam drainage area was computed using pertinent subarea drainage characteristics, and by critically centering the January 1943 general standard project storm over the San Bernardino Mountains upstream of the damsite. The SPF peak inflow for this site was calculated to be 82,000 cfs with a 4-day volume of 110,500 acre-feet.

Routing of the SPF itself results in a calculated maximum reservoir pool elevation of 2,574.3 feet, NGVD.  After the SPF was derived, a benefit-cost analysis was conducted using ratios of the SPF to represent events of various frequencies in order to determine the optimum level of protection.  The result of this analysis determined that a project that controls an event resulting in a maximum pool elevation of 2,580 would provide the maximum net benefits.  This event was therefore the RDF and established the project spillway crest elevation.  The elevation of 2580 feet, NGVD, is 5.3 feet higher than the SPF's maximum water surface elevation.  The RDF, therefore, is slightly larger than the SPF.  The RDF peak inflow, peak outflow, and total volume were linearly adjusted from the SPF values to 85,000 cfs and 7,000 cfs, and 115,000 acre-feet respectively.  Plates 8-01 and 8-01a show the SPF and RDF inflow and outflow hydrographs for Seven Oaks Dam.

b. **Probable Maximum Flood**.  The probable maximum flood (PMF) is defined as the flood that can be expected from the most severe combination of meteorologic and hydrologic conditions considered to be reasonably possible in the region.  The probable maximum flood, as the name implies, is an estimate of the upper

Exhibit 3

boundary of flood potential for a drainage area. This hypothetical flood was used for designing the spillway and setting the top of dam elevation for Seven Oaks Dam.

The description of the official Probable Maximum Flood and the reservoir routing used in the design of the Seven Oaks Dam and the Prado Dam spillways is contained in a Corps' document entitled, <u>Probable Maximum Flood Update, Supplement No. 1 to Design Memorandum No. 1, Phase II GDM on the Santa Ana River Mainstem including Santiago Creek</u>, dated August 2001 and is summarized as follows:

The Probable Maximum Precipitation (PMP) for the drainage areas for both dams was based on a general winter storm, with average depths for 1-hr, 12-hr, 24-hr, 48-hr, and 72-hr of 3.68 inches, 22.68 inches, 30.65 inches, 42.30 inches and 45.97 inches for Seven Oaks Dam, and 1.36 inches, 11.21 inches, 24 inches, 23.77 inches, and 25.98 inches for Prado Dam. Routing of this PMF resulted in a peak inflow of 185,000 cfs and a total inflow volume of 326,000 acre-feet at Seven Oaks Dam, and a peak inflow of 630,000 cfs and a total inflow volume of 1,300,000 acre-feet at Prado Dam. At Seven Oaks Dam, the resulting maximum water surface elevation was 2604.7 feet, NGVD with the peak outflow of 180,000 cfs. At Prado Dam, the resulting maximum water surface elevation was 587.3 feet, NGVD, with the peak outflow of 480,000 cfs. Plate 8-02 shows the PMF routing at Seven Oaks Dam.

**8-03   Recreation**. Seven Oaks Dam is not operated for recreation purposes, and since there is very limited public access, recreation opportunities in the area in and around Seven Oaks reservoir are limited to hiking, backpacking, and other nature related activities, to be consistent with the San Bernardino National Forest management plan. The Seven Oaks Dam Water Control Plan has a no significant effect on recreation.

**8-04   Water Quality**. Due to the hydrology of its watershed, long-term impoundment of water at Seven Oaks reservoir is unlikely. The reservoir is expected

Exhibit 3                                                                3-134

to be empty during many months for the majority of an average year. The Water
Control Plan includes the formation and maintenance of a debris pool during the flood
season. The top elevation of the debris pool will be periodically adjusted to provide
sufficient pool volume and water depth to induce sediment to deposit away from the
intake structure and to at least partially protect the multi-level withdrawal structure
trash racks from floating debris. As a result, the reservoir forms a still (low velocity)
impoundment that avoids the movement of heavy bedload material into the outlet
works. Starting on 1 October of each year, releases will be limited to a maximum of 3
cfs, creating an impoundment for the debris pool. The debris pool is to be drained
starting in June and should be drained by the end of August of each year. In theory, an
impoundment could exist for eleven months during a very wet year.

In general, there is no significant effect on long-term water quality anticipated
at Seven Oaks Reservoir. However, during a very wet year, water quality could be
degraded by extended impoundment in long, deep storage pools, primarily within the
debris pool, especially during the summer months when higher temperatures cause
stratification and associated low levels of dissolved oxygen (DO). Along with severe
anaerobic conditions, the generation of hydrogen sulfide typically commences when
materials containing sulphur (biological detritus and mineral sulfides) are available.
Trace metals found in bottom sediments may be released by the lowering of pH, which
occurs as a result of anaerobic conditions. Local nuisance conditions, such as algal
blooms and mosquito breeding may also occur. Mitigating these adverse effects of
impoundment are benefits to water quality including the settling out of suspended
solids and detritus. These factors may outweigh those detriments associated with the
potential low levels of dissolved oxygen and pH.

The extent to which adverse effects to water quality are realized is highly
dependent on the length of retention within the debris pool. During an average runoff
year, the debris pool retention may experience stratification if wind action is not
strong enough to induce mixing. Also, the frequency of flood flows into the reservoir
during the summer will not be sufficient to disrupt the stratification process. Should

8-4

Exhibit 3                                           3-135

stratification develop, however, the hypolimnion (layer near the lake bottom) is not likely to become anaerobic. The main reason for this premise is that water from levels at or near the hypolimnion will be released to satisfy downstream requirements during the summer months. Also, the quality of water flowing into the reservoir is good, biological oxygen demand and chemical oxygen demand are generally low, and dissolved oxygen is high. If a portion of the retained water becomes anaerobic, acidic conditions would tend to be counteracted by the buffering capability (high pH) of the inflowing water.

As part of their operation and maintenance tasks, the Local Sponsors will perform water quality monitoring as detailed in the Seven Oaks Dam Operations and Maintenance Manual, Volume I, Part II, Chapter 4, entitled "Environmental Commitments and Mitigation". The results of the water quality monitoring program shall be analyzed each year to determine necessary changes to the following year's monitoring program.

**8-05**   **Fish and Wildlife**. The U.S. Fish and Wildlife Service has listed the Slender Horned Spine Flower, the Santa Ana Woolly Star, and the San Bernardino Kangaroo Rat, as endangered species. As these species inhabit areas affected by the construction and operation of Seven Oaks Dam, this prompted the need for official consultation with the U.S. Fish and Wildlife Service, as required by Section 7 of the Federal Endangered Species Act to determine what actions could be taken to avoid jeopardizing the continued existence of these species. The operation of Seven Oaks Dam is expected to alter the quality of habitat due to a reduction in flood processes of scour and sand deposition, which are important to the renewal and succession of listed species habitat. The Water Control Plan is mainly based on the original flood control operation as described in the 1988 Phase II GDM/SEIS. That design document included several compensating measures for impacts to the Santa Ana Wooly Star, the Slender Horned Spine Flower, and other listed species. Flexibility was added to this plan, however, to operate the dam to allow additional conservation measures that will

8-5

Exhibit 3

further avoid, minimize, or compensate for impacts to these species, as well as newly listed species such as the San Bernardino Kangaroo Rat.

Throughout the effective period of the Water Control Plan, further evaluation and adjustment to the regulation for environmental mitigation and enhancement will be made, as necessary so effects to the endangered species are kept to a minimum. An example of this adjustment may be that the pool within the reservoir will be held longer so that additional head will be available for releases greater than what is scheduled in the water control plan. The Woolly Star Preserve Area (WSPA) Steering Committee, the Local Sponsors, and the U.S. Army Corps of Engineers will meet annually to evaluate and adjust the environmental regulation plan as necessary. The annual environmental regulation will utilize water stored in the Intermediate Pool, the Trash Rack Pool, and the Flood Control Pool, and be consistent with the project flood control operation and safety objectives. For instance, the frequency, duration, and extent of water diversions on the WSPA may be changed over time.

**8-06   Water Supply**. The Water Control Plan currently does not include or preclude regulation[*] for water supply purposes. The plan may be modified in the future to accommodate water conservation. The contemplated operation of the dam within the debris pool was negotiated with the downstream water users during the preparation of the Phase II GDM in order to address the impacts of the flood control operation on those users. Releases made from the debris pool during the flood season, and the draining of the debris pool during the summer months are anticipated to address the impacts to downstream water users caused by building the debris pool during the flood season. Above the debris pool, temporary impoundment of water occurs during the wet years. This water, which would have discharged from the canyon at much larger rates under natural conditions, could also incidentally enhance water conservation.

---

[*] In this manual, the term "regulation" is limited to the decision making process for water control operations at the dam performed by the water control managers.

Exhibit 3                                                3-137

At this time, neither the Sponsors nor the corps has actively pursued
implementation of a program to store water for water conservation purposes. In any
given year, water may or may not be available for such purpose after Seven Oaks Dam
flood control operation requirements, including biological and endangered species
mitigation (i.e., habitat inundation), are met. Implementation of a water conservation
program at Seven Oaks Dam would be subject to various conditions, as generally
summarized in the "Seven Oaks Dam Water Conservation Feasibility Report and
Environmental Impact Statement/Environmental Impact Report, dated June 1997,
("Feasibility Report"), which includes, but is not limited to, the following:

- All hydrological requirements for flood control and related environmental
  mitigation purposes for Seven Oaks Dam are met before water conservation is
  implemented. The Corps and Sponsors must ensure that flood control
  operations, including endangered species requirements, are not adversely
  affected by any water conservation proposals.
- The interested water agencies, and not the Sponsors or the Corps, are
  responsible for the costs for assessing the potential impacts of their proposed
  water conservation program, and to pay for all costs, including potential
  mitigations costs, associated with a proposed program.
- The water agencies must ensure that all permits and any other applicable
  authorization necessary to implement their proposed water conservation
  program have been issued, and pay all Federal and non-Federal costs,
  including but not limited to all costs associated with acquiring permits and
  other applicable authorizations, conducting new feasibility studies and further
  environmental review. A list of permits or other requirements that may be
  necessary may be found at pages 6-7 and 6-8 of the Feasibility Report.
- The water agencies must ensure that existing water rights are not impacted by
  their proposed water conservation program, and must acquire additional rights,
  if necessary, in accordance with existing law and decisions by the SWRCB.
- As the Sponsors are responsible for Seven Oaks Dam operations and
  maintenance, the Corps will not consider supporting implementation of water

**Exhibit 3**                                                                3-138

conservation unless requested by the Sponsors. Therefore, the water agencies must enter into an agreement with the Sponsors to implement a water conservation program at Seven Oaks Dam. The Sponsors may require conditions or terms in addition to those listed above.

It appears that existing Congressional authorities are fairly broad and that additional congressional authorization may not be required. It should be noted that implementing water conservation at Seven Oaks Dam requires both congressional authorization for water conservation (which appears to be in place) and approval of a specific water conservation plan at Seven Oaks Dam. The foregoing conditions relate to approval of water conservation at Seven Oaks Dam.

Through one of the Sponsors, the San Bernardino County Flood control District (SBCPW&FCD), two water agencies paid for a feasibility study on the potential for future water conservation at Seven Oaks Dam. This feasibility study was completed in June 1997 and resulted in the Feasibility Report, but a Record of Decision was not signed, pending resolution of the Section 7 consultation on Seven Oaks Dam operations and an official requires from the Sponsors. Per Corps requirements, it was necessary for the Sponsors to request the study, rather than the water agencies. Therefore, the two water agencies requested that SBCPW&FCD act on their behalf in participating with the Corps in the water conservation feasibility study. The purpose of this study, however, was only the evaluation of hypothetical water conservation at Seven Oaks Dam after completion of construction and all requisite environmental compliance. This feasibility study does not contain any non-Federal requests for water conservation approval, nor connote any such approvals for water conservation operation. Rather, this document concluded that water conservation would be physically and economically feasible, based on the circumstances existing at the time, and offers technical information to the Sponsors.

During construction of the dam, the same two water agencies determined that, if at some time in the future, a water conservation program was requested approved,

Exhibit 3

and implemented at Seven Oaks Dam, it would be significantly more cost effective to construct certain improvements needed for water conservation during dam construction. Such improvements, however, did not constitute approval for water conservation, nor do they preclude other uses of the dam or uses of water behind the dam in the future. The two water agencies were willing to take the risk to expend funds for the modification (extension of a blanket drain), even though a water conservation program might never be approved at Seven Oaks Dam. Pursuant to Corps regulations, SBCPW&FCD requested the modification on their behalf. Any request for Corps approval of specific projects for water conservation can be made only by the Sponsors. It is anticipated that such requests will be handled in the same fashion as the blanket drain; i.e., that the Sponsors will transmit proposals from the water agencies to the Corps.

The water agencies have maintained a strong interest in water conservation at Seven Oaks Dam, and are actively pursuing necessary permits and appropriations from the State Water Resources Control Board.

**8-07   Hydroelectric Power**. The Water Control Plan does not include hydroelectric power objectives nor does it have any effect upon hydroelectric power generation. The original construction of Seven Oaks Dam resulted in the removal of one hydroelectric power generating facility in the Santa Ana Canyon and relocation of Southern California Edison's electrical transmission lines to above the reservoir rim. An access road along the streambed was also relocated over the dam. Edison's water flume/tunnel was replaced by a 42-inch diameter pressurized steel pipeline along the streambed and through the dam's left abutment. Upstream of the dam the pipeline runs along high ground in the left bank of the streambed. The depth of the pipeline is about four feet below ground. At the dam, the pipeline goes through the left abutment, into Edison's old tunnel, which is at elevation 2314 feet, NGVD, and daylights out downstream of the dam embankment. Edison's tunnel is sealed around the new pipeline. Bear Valley Mutual Water Company also had a water wheel at the old powerhouse #2, which was removed and the water company compensated.

8-9

Exhibit 3

3-140

**8-08**   <u>Navigation</u>.  There is no navigation on the Santa Ana River or in the Seven
Oaks Reservoir.

**8-09**   <u>Downstream Water Users</u>.   The construction of Seven Oaks Dam resulted in
the interruption of groundwater flow to the downstream aquifer by forcing this flow to
the surface behind the dam.  During the development of the Phase II GDM, a
consensus between the Corps, the local sponsors and downstream water agencies was
reached that, in general, the dam will be operated at all times, to pass this flow through
the project.  Therefore, the Water Control Plan includes releases to minimize impacts
to downstream water uses.  Several design features were incorporated in the Seven
Oaks Dam project in order to allow the continuous delivery of water to replenish the
downstream aquifer as under the pre-project condition.  The minimum downstream
release requirement was determined to be 3 cfs.  During the start of the flood season,
releases are cut back to the release requirement rate of 3 cfs, until the debris pool is
filled.  At the end of the flood season, the debris pool is drained consistent with the
rates coordinated with the downstream water users, and the release schedule as defined
by the Phase II GDM.  During the month of June, the required releases will equal
inflow plus 10 cfs, and during the months of July and August, the required releases
will equal inflow plus 20 cfs. The process of determining the proper release rate to
drain the debris pool will involve trial and error, as the gates and valve settings will
need to be constantly adjusted to release the calculated value.  Also, these adjustments
may be needed on a regular basis to accommodate varying inflow rates.  By 1
September, the debris pool shall be completely drained, using higher than calculated
release rates, if needed.

**8-10**   <u>Drought Contingency Plan</u>.  The ownership and operation responsibility for
Seven Oaks Dam was turned over to the Local Sponsors on October 1, 2001.
According to the guidance for preparation of Drought Contingency Plans
(ER 1110-2-335, dated September 2002), it is required only for Corps owned projects.

**Exhibit 3**                                                          **3-141**

**8-11    Flood Emergency Action Plan**.  The operation of the dam incorporates the activation of the Flood Emergency Action plan when there is an emergency condition. Potential emergency conditions identified within the Emergency Action Plan include, but are not limited to, the following: emergency spillway discharge and dam failure, post-earthquake conditions, and security alert conditions.  Details of the Emergency Action Plan are provided within the document entitled, "Seven Oaks Dam, Emergency Action Plan", dated June 2001.

**8-12    Flood Frequency**.

**a. Peak Inflow and Outflow Probabilities**.  Plate 8-02 presents the inflow and outflow discharge frequency curves for Seven Oaks Dam.  The curves were taken from the Phase II GDM, Volume 7, Hydrology, on the Santa Ana River Mainstem dated August 1988.  The frequency curves were derived from a discharge-frequency analysis of historical flows on the Santa Ana River.

**b. Filling Frequency**.  Plate 8-03 presents the estimated present and future condition filling frequency curve.  These curves are from the Phase II GDM, Volume 7, Hydrology report.  The future condition curve accounts for the estimated sediment deposition within the reservoir area after 100 years.

**8-13    Other Studies**.

**a. Additional Conservation Measures/Proposed Compensation Plan**.  A biological assessment addressing endangered species and their habitat with the flood control operation plan for Seven Oaks Dam was submitted in August 2000 to the U.S. Fish and Wildlife Service as required by the Section 7 consultation process.  The U.S. Fish and Wildlife Service, in return issued a biological opinion, dated December 2002. The biological opinion contains recommended conservation measures, in addition to the conservation measures already identified in the 1988 Phase II GDM, to mitigate for project impacts that may jeopardize the existence of the listed species.  The

**Exhibit 3**                                          **3-142**

additional conservation measures, also called the proposed compensation plan in the
biological opinion, will focus on providing means to 1) further evaluate the impacts
from the operation of the dam, 2) test and select appropriate management actions, and
3) implement management action (if warranted) with the Woolly Star Preserve Area
(WSPA) and other historic floodplain areas within the local sponsors jurisdiction to
sustain the endangered species. The proposed compensation plan has six distinct
elements, namely 1) Memorandum of Understanding (MOU) among the appropriate
stakeholders, 2) development of a multi-species Habitat Management Plan, 3) directed
studies of population trends and habitat relationships, threats to the species, and life
requirements, 4) experimental studies of the effectiveness of different habitat
management techniques, 5) implementation of habitat management on the WSPA, and
6) expansion of habitat management measures. Details of this compensation plan and
required studies are also contained in the Corps' Biological Assessment, dated August
2000, and Qualitative Assessment, dated June 2001. A copy of the December 2002
Biological Opinion is included in this document as Exhibit J.

   **b. Water Conservation Study**. A study for the operation of Seven Oaks Dam
for water conservation was completed during the construction of the dam and is
documented in the Seven Oaks Dam Water Conservation Study, Final Feasibility
Report EIS/EIR, dated June 1997. This report was completed prior to the listing of
San Bernardino Kangaroo Rat as an endangered species, and the Record of Decision
has not been signed. The Sponsors have not yet requested to implement the results of
this study.

   **c. Prototype-Testing Program**. A prototype-testing program that will
evaluate the hydraulic performance of the project, identify and analyze potential
operation problems, and provide data that can used to evaluate any necessary
operation changes, will be performed. When an opportunity for collecting
measurements exists, such as when there is a large impoundment behind the dam, or
when large releases are made, data necessary for this evaluation will be collected. The
water control managers notifies the Corps of Engineers, Reservoir Regulation Section,

so that proper personnel from the U.S. Army Engineers Research and Development
Center, Waterways Experiment Station (WES) can be called out for data collection.
This testing program was developed, based on a model study conducted by WES.
Details of the model study can be found within Technical Report, HL-92-14, Outlet
Works for Seven Oaks Dam, Santa Ana River, San Bernardino County, California,
Hydraulic Model investigation by Deborah R. Cooper, Hydraulics Laboratory, WES,
final report dated October 1992. A description of the testing program can be found in
Exhibit F.

# IX.  WATER CONTROL MANAGEMENT

Exhibit 3                                    3-145

## IX - WATER CONTROL MANAGEMENT

**9-01   <u>Responsibilities and Organization</u>**.

    **a.   <u>Corps of Engineers</u>**.   The role of the U.S. Army Corps of Engineers, Los Angeles District (SPL), in the regulation of Seven Oaks Dam is based on the Flood Control Act of 1944, which reads in part:

> *"Hereinafter it shall be the duty of the Secretary of War to prescribe regulations for the use of allocated storage for flood control or navigation at all reservoirs constructed wholly or in part with Federal funds provided on the basis of such purposes, and the operation of any such project shall be in accordance with such regulations."*

    In practice, SPL's role consists of developing the water control plan for the project; preparing and updating the water control manual; monitoring compliance with the water control plan; collecting data, editing and forwarding reports from the project owners; and processing requests for deviations from the approved water control plan.

    Deviations from the water control plan contained in this manual require approval from the U.S. Army Corps of Engineers, South Pacific Division office. Deviations are discussed in Section 7-15.

    Personnel from the SPL Reservoir Regulation Section are available for consultation on flood-related operations.  During storm events, these personnel are working in SPL's Reservoir Operations Center and are available 24 hours a day, 7 days a week.  Otherwise they may be contacted using phone numbers provided in the annual publication "Instructions for Reservoir Operation Center Personnel" (Orange Book).  Table 9-1 is an organizational chart depicting the chain of command for reservoir regulation decisions.

    SPL is responsible for preparing the annual water control management reports concerning the regulation of Corps owned and Section 7 reservoirs, including Seven

**Exhibit 3**                                                                 **3-146**

Oaks Dam.  Data for the Seven Oaks Dam portions of these reports will be furnished
by the project sponsor as detailed in Section 5-07 of this water control manual.  The
reports prepared by SPL are described in Section 9-05.

      **b.  <u>Other Federal Agencies</u>**.  There are no other Federal agencies with direct
water control responsibilities at Seven Oaks Dam and reservoir.  Indirectly, it is
expected that the US Fish and Wildlife Service will participate in the Wooly Star
Preserve Area Steering Committee which will use adaptive management techniques to
annually determine and define for the water control managers, the environmental
operation to be followed consistent with the project flood control operation, mitigation
for project impacts to water users, and dam safety objectives.

      **c.  <u>Project Owners</u>**.  The ownership, operation and maintenance, including
the regulation of Seven Oaks Dam has been turned over to the local sponsors of the
project which consist of the Orange County Public Facilities and Resource
Department, the San Bernardino County Public Works and Flood Control District, and
the Riverside County Flood Control and Water Conservation District.  The project
owners are required to operate the dam in accordance with the currently approved
water control plan.  The project owners are also required to dispatch channel
observation teams to evaluate the performance of the downstream channel and report
possible regulation problems.  If a deviation from the plan is necessary, the project
owners are required submit a request for the deviation to SPL and obtain approval
before proceeding with the deviation as described in Section 7-15.  Costs incurred by
the Corps of Engineers associated with the processing of deviation requests are the
responsibility of the project owners.  In addition, the project owners are required to
provide SPL any information related to the operation of the dam, upon request and on
an annual basis. Information that is required on an annual basis shall be formally
transmitted in a report to the SPL Reservoir Regulation Section office.  The report
shall include all information necessary for the preparation of the Corps reports
outlined in Section 9-05.  The water control responsibilities are documented in the

**Exhibit 3**                                                                3-147

Sponsors' Operation and Maintenance Agreement. These responsibilities and
additional Corps requirements are summarized as follows:

(1) **Orange County Public Facilities and Resource Department
(OCPF&RD)**. The OCPF&RD is charged with water control management
responsibilities for Seven Oaks Dam. The OCPF&RD Storm Operation Center is
staffed with water control managers, who direct all water control operation at the dam
in accordance with the water control plan. The OCPF&RD coordinates with all other
government agencies and private individuals that are affected by each operation of the
dam. The OCPF&RD is required to provide any information related to the operation of
the dam, upon request by the Corps of Engineers.

(2) **San Bernardino County Public Works and Flood Control
District (SBCPW&FCD)**. SBCPW&FCD is charged with the responsibility of
performing the required physical operation of the dam, outlet gates, and other
components. SBCPW&FCD will furnish the project operators/dam tenders whose
duties and responsibilities are outlined in Exhibit A, "Standing Instructions to Project
Operator for Water Control". During normal operation, including flood events, gate
regulation instructions will be issued by the OCPF&RD water control managers to the
SBCPW&FCD dam tenders. In the event that communications between the dam and
the OCPF&RD Storm Operation Center are interrupted, a set of instructions is also
available in Exhibit A, section 3-05, entitled "Communications Outage" for the project
operators/dam tenders to follow.

(3) **Riverside County Flood Control & Water Conservation
District (RCFC&WCD)**. RCFC&WCD is not directly charged with any specific
task necessary for the operation or regulation of Seven Oaks Dam.

d. **Private Organizations**. There are no private agencies charged with water
control responsibilities at Seven Oaks Dam.

9-3

**Exhibit 3**                    **3-148**

**9-02**   **Interagency Coordination**.  The U.S. Army corps of Engineers coordinates with other Federal, State, County, and local organizations concerning water control operations of its projects and Section 7 dams.  With regard to Seven Oaks Dam, the OCPF&RD coordinates with the SPL ROC, and has primary responsibility for coordination with other government and private agencies, the Wooly Star Preserve Area Steering Committee, and individuals affected by the operation of the dam.  This coordination is done once every year through pre-storm season meetings, to identify all points of contacts for emergencies or non-emergencies, to discuss the status of all water control projects, and any changes to regulation/operation plans for following flood year.

    **a.  Local Press and Corps of Engineers Bulletins**.  The Public Affairs Office of the Corps of Engineers, SPL, (after coordination with OCPF&RD) coordinates with the local press regarding floods and other aspects of project operations.  This is accomplished through both telephone and in-person interviews and occasional issuance of press releases.  It should be noted that the Corps of Engineers does not publicly issue flood watches or warnings, or other status reports or forecasts to the general public.

    **b.  National Weather Service (NWS)**.  The NWS has the responsibility for issuing flood watches and warnings to the public. The project water control managers can utilize NWS data to aid in making real-time operation decisions. Conversely, the real-time and post-event data regarding the operation of the dam can be shared to the NWS.

    **c.  U.S. Geological Survey (USGS)**.  The USGS cooperates with several agencies along the Santa Ana River, including the Corps, the SBCPW&FCD, RCFC&WCD, and OCPF&RD, in the operation of stream gaging stations.  The USGS maintains and services many of the stations under contract with other agencies.  Data from many of these gages are published annually by the USGS in its Water Supply Papers.

9-4

**Exhibit 3**                                                                    **3-149**

    **d.  U.S. Fish and Wildlife Service**.  In accordance with the Endangered Species Act of 1973 (PL 93-205) and the Fish and Wildlife Coordination Act (PL 85-624), the project owners are required to coordinate with the U.S. Fish and Wildlife Service if project operations may jeopardize the continued existence of any endangered species listed by the Service.

**9-03**    **Interagency Agreements**.  The Local Cooperation Agreement (LCA) is the Corps official agreement with the sponsors for project responsibilities and cost sharing.  A signed copy of the LCA is included in this manual as Exhibit D.  It can also be found in Appendix B of the Operation & Maintenance Manual for Seven Oaks Dam, dated August 2002, between the Local Sponsors.  The Operation and Maintenance Agreement between the Local Sponsors for Seven Oaks Dam is also included in Exhibit D, however, this agreement has not yet been finalized.  This agreement outlines the understandings and responsibilities the project owners.  San Bernardino County Flood Control District performs operation and maintenance on behalf of the project owners.  Orange County Flood Control District is the lead agency for preparing the project annual Operation and Maintenance budget.   Operation, maintenance, repair, replacement, rehabilitation (OMRRR) and inspections of the dam and appurtenances, reservoir and related facilities will be the responsibility of the project owners, but in overall accordance with regulations and directions prescribed by the Secretary of the Army.  Operation of Seven Oaks Dam shall be in accordance with the current water control plan approved by the U.S. Army Corps of Engineers, South Pacific Division.

    As documented in the Phase II GDM, Volume 1, Seven Oaks Dam, the Corps of Engineers and the project owners agreed with the downstream water users groups to keep the required discharge from the outlet works of Seven Oaks Dam at a minimum of 3 cfs while holding or building the debris pool behind the dam.  This discharge is the estimated amount of base flow forced to the surface by the construction of the dam.  By releasing this flow through the outlet works and percolating it in the plunge

Exhibit 3                                    3-150

pool, the downstream aquifer is maintained in its pre-project condition.  In addition, outside the flood season when there is no active pool in the reservoir the MDL extension line can be used to bypass the plunge pool at the request of downstream water users so that there will not be any interruptions to the flow of water back into the Santa Ana River downstream of the dam.

**9-04    Commissions, River Authorities, Compacts, and Committees.**

    **a.  Santa Ana River Watermaster**.  On April 17, 1969, the Orange County Superior Court entered a Stipulated Judgment in Case No. 117628 involving the Orange County Water District vs. City of Chino et al.  The judgment, which became effective on October 1, 1970, contained a declaration of rights of the entities in the Lower Area of the Santa Ana River basin (i.e., the Orange County Water District) as against those in the Upper Area (i.e., the San Bernardino Valley Municipal Water District, the Western Municipal Water District, and the Chino Basin Municipal Water District).  The arrangement leaves to each of the major hydrologic units in the watershed the determination of its own basin management plans.  A court appointed Watermaster documents and accounts for flows within the Santa Ana River.

    **b. Multi-Species Habitat Management Plan Steering Committee**.
A multi-agency steering committee such as the Woolly Star Preserve Area (WSPA) Steering Committee (AKA Advisory Committee) will use adaptive management techniques to annually determine and define for the project operator an environmental operation to be followed should sufficient flood runoff occur.  Decisions will be made by consensus among the various participating agencies, which will include at a minimum the Corps, the three Local Sponsors, the U.S. Fish and Wildlife Service, and the California Department of Fish and Game.  It is envisioned that the existing WSPA Steering Committee will serve that function by expanding their responsibilities to include multi-species management, and possibly expanding their membership to include additional technical experts.  The Local Sponsors will continue to have lead responsibility for administering the implementation of the management plan.  On

**Exhibit 3**                                          **3-151**

behalf of the Sponsors, the SBCFCD will be the designated Administrator for all
management activities, contracts and other administrative matters. The Corps will
have lead responsibility to monitor and ensure that the Local Sponsors implement the
management plan in a satisfactory manner, and advise the Local Sponsors if changes
to the implementation program are necessary. The Corps, as Lead Agency responsible
for the SARP and management of mitigation lands, will have final decision-making
responsibility on recommendations of the Steering Committee regarding plan
implementation.

The Corps and Local Sponsors may opt to fund the management plan
implementation in one of two ways: (1) deposit their respective shares of the
estimated net present value of the total expenditure commitment into an interest-
bearing account established by San Bernardino County's Treasurer or other entity
(such as The Nature Conservancy); or (2) elect to fund their respective share of costs
annually, based on an approved annual implementation program. The Corps and
resource agencies prefer the first option.

**9-05    Reports**. As required by Engineering Regulation (ER) 1110-2-240 entitled,
"Water Control Management," the SPL prepares reports for transmittal to the South
Pacific Division Office concerning the regulation of SPL owned and Section 7
projects. The project owners are required to provide SPL the Seven Oaks Dam data
and information necessary to complete these reports.

   **a. Daily Reservoir Report**. SPL prepares this report each morning. The
report covers the status of Section 7 dams and SPL operated projects. This report is
made available to the public on SPL's Reservoir Regulation Section Web Site. The
status of Seven Oaks Dam must be made available to SPL for inclusion in this report.

   **b. Annual Water Control Management Report.** This report is prepared by
SPL on an annual basis and submitted to the Corps South Pacific Division Office. The
report includes a summary of the operation of SPL owned and Section 7 Projects, and
other issues that affected reservoir regulation during the previous water year. This

**Exhibit 3**                                                              **3-152**

report is usually submitted to the Corps' Division office during the month of January. The project owners are required to provide necessary Seven Oaks Dam information to SPL for inclusion in this report during its preparation.

    **c.** <u>**Current Flood Situation**</u>.  This report is prepared by SPL upon request from the Corps South Pacific Division.  Such requests are generally made during or in anticipation of significant flood events. The project owners are required to provide necessary Seven Oaks Dam information when requested by SPL.

    **d.** <u>**Annual Flood Damages Report**</u>.  This report is prepared annually and in conjunction with the preparation of the Annual Water Control Management Report. This report provides an estimate of the damages prevented by the flood control operations of Corps owned and Section 7 dams. The project owners are required to provide necessary Seven Oaks Dam information to SPL for inclusion in this report. Details and information useful for the preparation of this report are contained in Section 4-12.

    **e.** <u>**Notes on Sedimentation Activities.**</u>  This report outlines sedimentation activities, such as sediment removal or surveys and recent estimates of sediment deposited in Corps reservoirs during the previous calendar year.  This report is prepared on an annual basis and submitted to the Corps South Pacific Division office in January of each year.  If any activity occurred at Seven Oaks Dam, the project owners are required to submit Seven Oaks Dam information for inclusion in this report.

    **f.** <u>**Annual Water Quality Management Report**</u>.  This report outlines the water quality management activities performed by the Corps and other Federal and local agencies in the watersheds affected or controlled by the SPL owned and operated projects and Section 7 dams.  The project owners are required to provide necessary information to SPL regarding activities and water quality issues that occurred during

**Exhibit 3**

the previous calendar year for inclusion in this report. This report is submitted to the
Corps South Pacific Division in January of each year.

Exhibit 3                                                                      3-154



**Figure 9-01. Chain of Command for Reservoir Operations of Local Sponsors**

9-10

Exhibit 3                    3-155

# **PLATES**

Exhibit 3



Exhibit 3



Exhibit 3 3-158



Exhibit 3



Exhibit 3    3-160



Exhibit 3                    3-161



Exhibit 3



Exhibit 3                    3-163



Exhibit 3                                                3-164



Exhibit 3    3-165



Exhibit 3

3-166

SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

RO AND LOW FLOW
GATE STRUCTURE

GATE ROOM PLAN

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 2-09A

AS-BUILT

GATE CHAMBER PLAN VIEW

GATE CHAMBER ISO VIEW

Exhibit 3                                                3-167

Exhibit 3 3-168

Exhibit 3                                              3-169

AS-BUILT

SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

OUTLET WORKS

LOW FLOW GATE

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 2-12

Exhibit 3                                     3-170



Exhibit 3

3-171



Exhibit 3                3-172



Exhibit 3                                                                          3-173

Exhibit 3



Exhibit 3                                    3-175

Exhibit 3

3-176

Exhibit 3

3-177



Exhibit 3                                                    3-178



SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

OUTLET WORKS/DIVERSION TUNNEL

PLUNGE POOL APRON II

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 2-21

Exhibit 3                                3-179



Exhibit 3                                                           3-180



Exhibit 3



Exhibit 3

3-182



Exhibit 3                                                    3-183



Exhibit 3                                                  3-184



Exhibit 3                                        3-185



Seven Oaks Dam

100-yr Overflow
with Seven Oaks Dam

Basins Under Construction

Existing Basins

SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

SBVWCD SPREADING
BASINS DOWNSTREAM OF
SEVEN OAKS DAM

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE  3-0

Exhibit 3

3-186



Exhibit 3                    3-187

ISOHYETS
MEAN SEASON PRECIPITATION
1870 - 1967

SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 4-02

Exhibit 3                3-188

Exhibit 3    3-189



Exhibit 3                    3-190



Exhibit 3                                                                 3-191



Exhibit 3                                    3-192

Exhibit 3    3-193

PLATE 4-06

**Notes:**
1. Schematic of the channel is not to scale.
2. Channel Capacities shown are based on the design Q specified within the Prado II (GDM, Vol 5, dated August 1988.
3. Design discharge values are in cubic feet per second.

SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

DOWNSTREAM CHANNEL
PRADO DAM TO PACIFIC OCEAN

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

| | Significant Features | Miles | Remarks |
|---|---|---|---|
| ⊙ | Santa Ana River at Prado | 31.2 | Telemetry 052 PRAO |
| △ | Green River Golf Course, Mobile Home | 20.4 – 27.2 | |
| △ | Featherly Park | 25.7 – 24.2 | |
| ⊙ | Horseshoe Bend | 23.6 | Orchards, Savi and Bryant Levees |
| ◇⊙ | Santa Ana River at Imperial | 19.9 | |
| ⊙ | Santa Ana River Spreading Grounds | 19.8 – 13.8 | All Flood discharges less than 2200 cfs flows into the Santa Ana River |
| ⊙⊙ | Carbon Canyon Diversion Channel | 16.1 | Flows exceeding 2200 cfs will split at Miller Retarding Basin |
| ⊙⊙ | Santa Ana River at Ball Road | 14.2 | |
| △ | Anaheim Stadium | 12.8 | Flows Regulated by Santiago Dam and Villa |
| ⊙ | Riverview Golf Course | 11.9 – 9.9 | |
| ⊙⊙ | Santiago Creek at Santa Ana | 10.4 | |
| ⊙⊙ | Santa Ana River at Fifth Street | 8.7 | Telemetry 011 SAR5 |

**Legend**

⌐ Dam
◇ Recharge Basin
◇ Stream Gage
U-Channel Unlined
Rip Rap Side Slopes
C-Concrete
G-Grouted Stone
G/USide-Slope/Bottom
L-Levee
Soft Bottom



Exhibit 3                                                          3-195

Note:

These curves were generated by the Los Angeles District Corps of Engineers, Economics Section through their annual flood damage program HEC-SAD. Models were generated for the Seven Oaks Dam economic study based on 2001 and 2099 dollars. This study was recently updated to reflect 2002 dollars.

**SEVEN OAKS DAM**
**SANTA ANA RIVER BASIN, CALIFORNIA**
**WATER CONTROL MANUAL**

**DAMAGE vs. DISCHARGE**
**2099 DOLLARS**
(SEVEN OAKS DAM IN CONJUNCTION WITH PRADO DAM)

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 4-07B

Exhibit 3                                3-196



SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
INTERIM WATER CONTROL MANUAL

GAGING STATIONS IN
SEVEN OAKS BASIN

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 5-01

⊙   San Bernardino County Precipitation Gage (No Telemetry)
◑   COE Precipitation Gage co-located or adjacent to San Bernardino County Gage
     (Note: Manzanita Flat gage is equipped with ALERT telemetry.
     Heart Bar gage is not equipped with telemetry.)
●   COE Precipitation Gage with ALERT Telemetry
△   USGS Stream and Precipitation Gage
◀   COE Stream Gage
■   Water Level Gage at Seven Oaks Dam
■   COE Repeater

Exhibit 3                    3-197



Exhibit 3    3-198

### Table 1. MINIMUM AND MAXIMUM GATE OPENING REQUIREMENTS

| GATE TYPE | MINIMUM GATE OPENING (FEET) | MAXIMUM GATE OPENING (FEET) |
|---|---|---|
| REGULATION OUTLET (R.O.) | .75 | 6.8 |
| LOW FLOW (L.F.) | .5 | 2.8 |

| DESIRED GATES TO USE | REQUIRED SLUICE GATE POSITION ** |
|---|---|
| MDL, LF, RO | RISING: OPEN * / FALLING: OPEN * |
| PRADO RISING: MDL, LF / PRADO FALLING: LF, RO | RISING: OPEN * / FALLING: OPEN * |
| SEVEN OAKS RISING: MDL / SEVEN OAKS FALLING: MDL, LF, RO | OPEN |
| MDL & LF | OPEN |
| MDL & LF | OPEN Once the main level approaches the top of the debris pool, stop operation. Maintain sluice gates throughout the flood control operation. (Refer to Section 7-06.b. for details). |
| MDL | CLOSED |

* May be closed if necessary. Prior to closure during high flows, however, the LF and RO gates must be temporarily closed to avoid the possibility of damaging the sluice gate.

** Refer to Section 7-06.b. for procedures in operating the sluice gate.

### Table 2. RECOMMENDED MAXIMUM RATE OF RELEASE CHANGE

| DISCHARGE | TO INCREASE FLOW | TO DECREASE FLOW |
|---|---|---|
| 0 - 200 | NO RESTRICTION | NO RESTRICTION |
| UP TO 500 | 250 CFS/HOUR | 250 CFS/HOUR |
| 500 - 4,000 | 500 CFS/HOUR | 500 CFS/HOUR |
| 4,000 - 8,000 | 1000 CFS/HOUR | 1000 CFS/HOUR |

MDL - Minimum Discharge Line
LF - Low Flow Gate
RO - Regulation Outlet Gates (Main Gates)
MDLE - Minimum Discharge Line Extension *

* During the dry months, the MDLE will usually be used to bypass the plunge pool. The MDLE is controlled by a 30-inch ball valve. This ball valve cannot be used to regulate flows and must be either in a fully open or fully closed position.

Storage values shown were acquired from year 1999 survey data.

---

**Pool diagram (elevations and capacities):**

SPILLWAY SURCHARGE — (See Note 4 for release rate) — 2610 ft, NGVD 174,669 ac-ft

MAIN FLOOD CONTROL POOL (See Note 5)
Prado Rising: Q = up to 500 cfs
Prado Falling: Q = up to 7,000 cfs
2585 ft, NGVD 147,969 ac-ft
2580 ft, NGVD

MAIN TRASH RACK POOL (See Note 4)
Seven Oaks Rising: Q = up to 50 cfs
Seven Oaks Falling: Q = up to 1000 cfs
2299 ft, NGVD 17,244 ac-ft

INTERMEDIATE POOL (See Note 3)
Q = up to 500 cfs
2265 ft, NGVD 10,944 ac-ft

DEBRIS POOL (See Note 2)
Flood Seasons: Q = 3 cfs
Non-Flood Season: Q = Inflow + 10 to 20 cfs
(Will be incrementally increased throughout the life of the project. See Debris Pool Adjustments below.)
2200 ft, NGVD 2,969 ac-ft

SEDIMENT POOL (See Note 1)
(Will be incrementally increased throughout the life of the project. See Debris Pool Adjustments below.)
2120.24 ft, NGVD 18 ac-ft
2100 ft, NGVD 0 ac-ft

(For detailed drawings of the outlet works features, see Plates 2-06 to 2-24 of this document)

**DEBRIS POOL ADJUSTMENTS:**

- The maximum allowance for Debris Pool storage is about 3,000 ac-ft. The minimum required Debris Pool storage by the end of project life is about 800 ac-ft.

- As sediments accumulate and additional stop logs are placed within the multilevel withdrawal structure, the top of sediment pool will rise and the debris pool storage will diminish.

- When it is suspected that the debris pool storage is approaching the minimum of 800 ac-ft, the reservoir should be re-surveyed and the top of debris pool elevation raised to re-establish the 3,000 ac-ft of debris pool storage.

- Continue raising the top of debris pool elevation over project life until the top of debris pool reaches the final elevation of 2300 ft, NGVD.

---

**NOTES:**

1. SEDIMENT POOL:
- Additional stop logs are installed as necessary prior to each flood season. Sediment pool elevation may vary in any given year.
- Additional stop logs may be installed during the flood season, if necessary. However, reservoir releases and elevation forecasts, in within this pool, releases are generally made through the MDLE.

2. DEBRIS POOL:
- Prior to using LF and/or RO gates debris gate needs to be opened. See Section 7-06.b. of this document for procedures.

3. INTERMEDIATE POOL:
- Maximum combined capacity of LF and MDL in this elevation range is 500 cfs.
- May delay releases and modify release rates if hydrologic conditions warrant to support mitigation and enhancement plans.

4. MAIN TRASH RACK POOL:
- During Rising Stages: Release 50 cfs through the MDL only.

- During Falling Stages: Release theoretical maximum releases. The theoretical maximums for different elevation ranges are:

  - @2265 ft, NGVD — Q = 500 cfs
  - @2280 ft, NGVD — Q = 1,000 cfs
  - @2275 ft, NGVD — Q = 1,500 cfs
  - @2299 ft, NGVD — Q = 2,000 cfs

- Note that the max shown can be adjusted depending upon the amount of fresh observed, the proximity of the next storm, the time required to attain the trash racks, and operation of the dam.

- May delay releases and modify release rates if hydrologic conditions warrant to support mitigation and enhancement plans.

- See Table 1 for max & min allowable gate openings.

5. MAIN POOL:
- During Falling Stages: The Q's at different elevation ranges are:

  - @2299 ft, NGVD — Q = 2,000 cfs
  - @2380 ft, NGVD — Q = 2,250 cfs
  - @2380 ft, NGVD — Q = 3,000 cfs
  - @2530 ft, NGVD — Q = 6,560 cfs
  - @2580 ft, NGVD — Q = 7,000 cfs

- May delay release and modify release rates if hydrologic conditions warrant to support mitigation and enhancement plans.

- See Table 1 for max & min allowable gate openings.

6. SPILLWAY SURCHARGE:
- During Spillway Surcharge below el. 2585 ft, NGVD, maintain a combined release total of 7,000 cfs. Above el. 2585 ft, NGVD, all gates shall be closed.

- During Falling Stages: Gates may be adjusted to maintain the resulting operation spillway flow for the quicker evacuation of the remaining surcharge pool.

7. OPERATIONAL CONSIDERATIONS:
- For all release adjustments, see Tables 1 and 2.

- All outlet releases for safety or similar reasons, reducing release rates for seepage and stability consideration, capacity, or any other emergencies.

- All outlet releases may be started, or used for channel maintenance, environmental, or water quality purposes.

- Sedimentation Testing Program: Collection of data to verify for dam's performance may be used if the opportunity exists.

SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

# WATER CONTROL PLAN

Revised: _____ October 2002

(Note: Revise Plate every time debris pool elevation is increased)

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 7-01

Exhibit 3                     3-199

SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

SEVEN OAKS DAM
STORAGE ALLOCATION
DIAGRAM

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE  7-01a

TOP OF DAM

EL 2610

SPILLWAY SURCHARGE
21,208 ac-ft

MAIN FLOOD CONTROL POOL
130,725 ac-ft

MAIN TRASH RACK POOL
6,300 ac-ft

INTERMEDIATE POOL
7,978 ac-ft

DEBRIS POOL
2,948 ac-ft

SEDIMENT POOL
18 ac-ft

EL 2604.7

EL 2580

1,067 ac

802 ac

EL 2299

EL 2265

208 ac

164 ac

EL 2200

79 ac

EL 2120.24  (Also the current Top of Stop Logs) [2]

3 ac

EL 2100  (Invert at Intake Structure)

Notes:

1. Storage and Area values based on year 1999 survey
2. The top of sediment pool is determined by the current top of stop logs elevation.  Additional stop logs will be placed as additional sediment accumulates over the life of the project.

Exhibit 3

3-200



Exhibit 3



SEVEN OAKS
GATE RATING

SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

HIGH LEVEL INTAKE
RO GATE RATING
CURVES

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 7-03

Exhibit 3                                    3-202



Exhibit 3                    3-203



SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

MULTI-LEVEL
WITHDRAWAL SYSTEM
LOW FLOW GATE RATING
CURVES

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 7-05

OPERATION SCHEDULE

------- MAXIMUM RELEASE
------- MINIMUM RELEASE

Exhibit 3                    3-204



Exhibit 3    3-205



Notes:
1. The top of dam elevation is at 2610 ft. NGVD
2. Refer to Plate 2-25 for details of the spillway.

SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

SPILLWAY RATING CURVE

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 7-07

DISCHARGE (ft³/sec)

POOL ELEVATION (FT.NGVD)

Exhibit 3                3-206



Exhibit 3                                                        3-207



SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

RDF INFLOW AND OUTFLOW
HYDROGRAPHS
FUTURE CONDITIONS

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 8-01a

DRAINAGE AREA ................. 177 MI²
RUNOFF (INCLUDING BASEFLOW)
4-DAY RUNOFF VOLUME ........ 115,000 AC-FT

PEAK WSEL 2560 FT NGVD

PEAK INFLOW=55,000 CFS

PEAK OUTFLOW=7000 CFS

NOTE: SCALE FOR OUTFLOW
IN RIGHT MARGIN.

Exhibit 3                    3-208



Exhibit 3                    3-209



EXCEEDANCE FREQUENCY PER HUNDRED YEARS

DISCHARGE, IN CUBIC FEET PER SECOND

INFLOW

SEVEN OAKS DAM (OUTFLOW)

EXCEEDANCE INTERVAL IN YEARS

SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

DISCHARGE FREQUENCY
CURVES AT SEVEN OAKS DAM
PRESENT CONDITIONS

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

Exhibit 3

PLATE 8-03
3-210



SEVEN OAKS DAM
SANTA ANA RIVER BASIN, CALIFORNIA
WATER CONTROL MANUAL

SEVEN OAKS DAM FILLING
FREQUENCY CURVE
PRESENT AND FUTURE CONDITIONS

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 8-04

Exhibit 3                                    3-211

# EXHIBIT  A.

# STANDING INSTRUCTIONS TO PROJECT OPERATOR ( DAM TENDER) FOR WATER CONTROL

Exhibit 3                                        3-212

# STANDING INSTRUCTIONS TO THE

# PROJECT OPERATORS (DAM TENDER)

# FOR WATER CONTROL

## SEVEN OAKS DAM

## SANTA ANA RIVER

## SAN BERNARDINO COUNTY, CALIFORNIA

Los Angeles District Office

U.S. Army Corps of Engineers

May 2003

Exhibit 3

STANDING INSTRUCTIONS TO THE PROJECT OPERATORS
FOR WATER CONTROL

SEVEN OAKS DAM WATER CONTROL MANUAL

TABLE OF CONTENTS FOR EXHIBIT A

| Paragraph | Title | Page No. |
|---|---|---|
| I – BACKGROUND AND RESPONSIBILITIES | | A-1 |
| 1-01 | General Information | A-1 |
| | a. General | A-1 |
| | b. Project Purpose | A-1 |
| | c. Reservoir Regulation | A-2 |
| | d. Project Location | A-2 |
| | e. Project Description | A-2 |
| | f. Downstream Channel Constraints | A-3 |
| | g. Ownership | A-3 |
| 1-02 | Role of the Project operators | A-3 |
| | a. Normal Conditions (dependent on day-to-day instructions) | A-3 |
| | b. Emergency Conditions (flood or drought) | A-4 |
| II – DATA COLLECTION AND REPORTING | | A-6 |
| 2-01 | Normal Conditions During Flood Season | A-6 |
| 2-02 | Emergency Conditions | A-6 |
| 2-03 | Regional Hydrometeorological Conditions | A-7 |
| III – WATER CONTROL ACTION AND REPORTING | | A-8 |
| 3-01 | Normal Conditions | A-8 |
| 3-02 | Emergency Conditions | A-8 |
| 3-03 | Inquiries | A-9 |
| 3-04 | Water Control Problems | A-9 |
| 3-05 | Communication Outage | A-9 |

Exhibit 3                    3-214

Exhibit A

## I – BACKGROUND AND RESPONSIBILITIES

### 1-01    General Information.

**a.  General**.  This exhibit is prepared in accordance with instructions contained in
the Corps of Engineers, Engineering Manual, (EM) 1110-2-3600, paragraph 9-2,
(Standing Instructions to Project Operators for Water Control), and Engineering
Regulation, (ER) 1110-2-240.  This exhibit outlines the duties and responsibilities of the
project operators (dam tenders) in connection with the operation of Seven Oaks Dam and
the reporting of required hydrologic data.

Operational instructions to the project operators are outlined with specific
emphasis on flood emergencies when communications between the project operators and
the Orange County Public Facilities & Resources Department (OCPF&RD), Storm
Operation Center have been disrupted.  This exhibit is to be used in conjunction with the
rest of the Seven Oaks Dam Water Control Manual.  Plate 7-01 of the Water Control
Manual shows the approved water control plan for Seven Oaks Dam.

The project operators are required to have these standing instructions and the
following two manuals available at the dam site:  1) the current year's list of notifications
for during normal and emergency operation; 2) the "Operation and Maintenance Manual
for Seven Oaks Dam."

**b.  Project Purpose.**  The overall objectives of the Seven Oaks Dam Water
Control Plan are 1) to provide flood control, 2) dam safety, 3) mitigation of impacts to
downstream water users, 4) environmental operation, and 5) the prototype testing
program.  The details of the water control plan is illustrated in Plate 7-01 and described in
section 7-05.  The flood control operation plan within the debris pool is designed to
mitigate for project impacts upon downstream water users.  In addition, when conditions

warrant, the plan also allows modifications of releases to support downstream environmental mitigation and enhancement plans and the prototype-testing program as described in section 7-05.i. and Exhibit F, respectively, of the Water Control Manual.

**c. Reservoir Regulation.** The OCPF&RD Storm Operation Center conducts regulation of Seven Oaks Dam. Figure 9-01 of the water control manual is an organizational chart depicting the chain of command for reservoir regulation decisions.

**d. Project Location.** Seven Oaks Dam is located on the Santa Ana River, in the upper Santa Ana Canyon about 8 miles (13 km) northeast of the City of Redlands, in San Bernardino County California. This project is planned to operate in conjunction with Prado Dam, which is located 40.3 miles (54.9 km) downstream. The Santa Ana River watershed has an area of 2,450 sq-mi. The upper Santa Ana River drainage area for Seven Oaks Dam is 177 sq-mi, excluding the 32 sq-mi tributary to Baldwin Lake, and has its headwaters in the San Bernardino Mountains. Plate 2-01 of the water control manual shows the Santa Ana River drainage basin and the location of Seven Oaks Dam.

**e. Project Description.** Seven Oaks Dam consists of an earth-filled embankment with a natural rock spillway, a multi-level withdrawal (MWS) structure, a main intake structure, a minimum discharge line, and gated outlet works. The general plan and elevation of the dam are shown on Plate 2-06 of the water control manual.

Seven Oaks Dam has three outlets: the main regulating outlet (RO) tunnel, a low flow bypass and a minimum discharge line. The RO tunnel is control by two 5'W X 9'H vertical slide gates, and the low flow bypass is controlled one 2'W X 3.5H vertical slide gate. The minimum discharge line (MDL), which is part of the MWS structure, equipped with a 14-inch and 8-inch cone valves. The invert elevation of all outlets is at 2,100 feet, NGVD. The spillway is a natural rock saddle structure located just east of the dam. The spillway crest elevation is at 2,580 feet, NGVD. The discharge rating curves for the outlet gates and the spillway are shown within the water control manual on Plates 7-02 to

**Exhibit 3**

7-07 and 2-25, respectively. The spillway general plan and profile is shown on Plate 2-25.

The reservoir capacity below the spillway crest is 147,969 ac-ft, which is designed for flood control. The area and gross capacity relationships of the Seven Oaks Flood Control Basin are shown on Plate 2-27. The area and gross capacity tables are provided in Exhibit B of the water control manual.

**f. Downstream Channel Constraints.** The maximum release capacity at Seven Oaks Dam is 8,000 cfs. The Water Control Plan allows a maximum release of 7,000 cfs. Currently, there are no identified channel constraints downstream of Seven Oaks Dam that would not allow these maximum release rates.

**g. Ownership.** Seven Oaks Dam is jointly owned and maintained by San Bernardino, Riverside, and Orange Counties. San Bernardino County Flood Control District (SBCFCD) is charged with the responsibility for physical operation of the dam. The OCPF&RD is charged with the reservoir regulation responsibilities of the dam.

## 1-02    Role of the Project Operators.

**a. Normal Conditions.** The project operators will be instructed by the Storm Operation Center, as necessary, for water control actions under normal hydrometeorological conditions.

The project operators are responsible for the physical operation of the project. This includes ensuring that all the equipment is in good operating condition, and that the gates and electrical facilities in the control house are periodically inspected and tested according to the pre-established schedule. A minimum of two project operators will be required for day-to-day operations of the dam.

    **b.  Emergency Conditions .**  The project operators will be instructed by the
Storm Operation Center regarding water control actions during flood events and other
emergency conditions.

    The Project Operators' responsibilities include:

        (1) Be present at the dam when rainfall or runoff is occurring or furnish
the Storm Operation Center a telephone number through which he or she
can be reached.

        (2) See that all equipment at the reservoir such as recorders, indicating
gages, gate mechanisms, power units, radios, etc., is in operating
conditions.

        (3) Operate gates in accordance with instructions from the Storm
Operation Center.

        (4) Keep the Storm Operation Center notified of any unusual
developments such as trash accumulation, power failure, mechanical
difficulties, etc.

        (5) Follow the no-communication schedule shown in Plate A-01 during
periods of no-communication with the Storm Operation Center.

        (6) Assist engineers dispatched by the Storm Operation Center during
flood emergencies in every way possible.

        (7) Maintain routine records such as water surface elevations, outflow
gage heights, precipitation amounts, gate openings and a daily log on
prescribed forms.

(8) Notify local authorities and interested agencies of anticipated releases from the reservoir when instructed to do so by the Storm Operation Center or if communications are interrupted.

(9) Obtain hydrologic and hydraulic data from other agencies upon request of the Storm Operation Center.

A-5

**Exhibit 3**

**3-219**

## II – DATA COLLECTION AND REPORTING

**2-01** <u>**Normal Conditions During Flood Season.**</u>  Normal operation during flood seasons, measurements are made <u>daily</u> by the project operators to determine the water surface elevation (staff and digital reading), the setting of each outlet gate (RO, LF and Cone Valves), the position of the sluice gate, and the times of these measurements. Normal conditions during non-flood seasons, measurements are made once a week.

The project operators maintain the records of measurements, and log all radio and telephone communication.  The following forms are used by the Corps for reservoir operations, and may be used for the operation of Seven Oaks Dam, if desired:  the Flood Control Basin Operation Report, SPL Form 19 (Plate A-03); Rainfall Record, SPL Form 31 (Plate A-04).

**2-02** <u>**Emergency Conditions.**</u>  During flood operations or emergency operations, the project operators should follow instructions, as issued by the Storm Operation Center. Measurements may be required at one-hour intervals from the staff gage, and other instruments as specified by the Storm Operation Center personnel.

When reporting to the Storm Operation Center the project operators should clearly describe any silt and debris situation at the intake structure, gates and downstream gages.  When instruments are not working, or are stuck in silt, the project operators should not report the erroneous reading, but should state the instrument or staff problem. Care should be taken to avoid issuing misleading reports due to siltation at the reservoir staff boards.  When debris or silt cause the flow to be deceptively perched above the invert, or cause a loss of contact with the staff board, the project operators should report a descriptive message identifying the limitations, and quantifying the estimated reservoir depth.

If the radio system fails, the project operators should try to re-establish communication via telephone.

**2-03    Regional Hydrometeorological Conditions.**  The project operators will be
informed by the Storm Operation Center of regional hydrometeorological conditions that
may impact the project.

A-7

Exhibit 3                                          3-221

## III – WATER CONTROL ACTION AND REPORTING

**3-01** <u>**Normal Conditions.**</u> During normal hydrometeorological conditions, the project operators will be instructed by the Storm Operation Center for the appropriate water control action. A minimum of two project operators will be required during operation of the dam. The project operators should:

1. Establish communication with the Storm Operation Center.
2. Implement instructions.
3. Notify the Storm Operation Center on the status of the water control action.

The project operators should not implement any gate change, even if the change will have no effect on the reservoir operation, without first obtaining approval from the Storm Operation Center. The project operators may request gate-setting changes for reasons of maintenance etc., and the request must first be approved by the Storm Operation Center.

**3-02** <u>**Emergency Conditions.**</u> During emergency conditions, the project operators will be instructed by the Storm Operation Center regarding any necessary water control action. During flood conditions, the project operators will be instructed according to the approved water control plan and will be required to notify the Storm Operation Center for upcoming gate changes. The project operators should:

1. Establish communication with the Storm Operation Center.
2. Implement the instructions.
3. Notify the Storm Operation Center on the status of the water control action.

**Exhibit 3**

**3-222**

**3-03**   **Inquiries.**  All significant inquiries received by the project operators from citizens, constituents, or interested groups regarding water control procedures or actions must be referred directly to the Storm Operation Center.

**3-04**   **Water Control Problems.**  The Storm Operation Center must be contacted immediately by the most rapid means available in the event that an operational malfunction, erosion, or other incident occurs that could impact project integrity in general or water control capability, in particular.

Emergency departures from the regulation instructions issued by the Storm Operation Center may be required, because of water control equipment failures, accidents, or other emergencies requiring immediate action.  Under these situations, the project operators should contact the Storm Operation Center via radio for instructions. When communications are broken, or the situation demands immediate action, the project operators may proceed independently.  The Storm Operation Center should be notified of such action as soon as possible.  All other non-emergency deviations from normal procedures should be approved in advance through the Corps of Engineers, Los Angeles District.  Permanent changes to the water control plan are subject to approval by the Division Engineer, South Pacific Division of the U.S. Army Corps of Engineers.

The project operators should immediately alert the Storm Operation Center (call via radio or telephone, whenever the requested gate change cannot be fully implemented due to mechanical or physical problems.  For example, debris could prevent total gate closure.  The Storm Operation Center will evaluate the problem and provide further instructions to the Project operators.

**3-05**   **Communication Outage.**  The Storm Operation Center maintains close contact with the project operators at Seven Oaks Dam.  During flood periods, communication between the project operators and Storm Operation Center may be broken.  The project operators should try to re-establish communication with the Storm Operation Center at the project first by telephone, and if contact is not successful, then contact the San

A-9

**Exhibit 3**                                                        **3-223**

Bernardino County Flood Control District at (909) 387-7995. The project operators should **not** leave the immediate vicinity of the project.

During the rising stages of the flood, the project operators should maintain the last gate setting as instructed by the Storm Operation Center and try to re-establish communication with the Storm Operation Center. Reservoir water surface elevation staff readings should be obtained hourly and logged. If communication cannot be re-established while inflow is still high and the reservoir pool is continuously rising, the dam tenders should not make any attempt to move the gates in order to increase or decrease the releases, unless there is an emergency that requires such gate change. If reservoir water surface elevation drops for 8 consecutive hours or more, and communication with the storm operation center is still not available, project operators should follow the schedule under "falling pool in the "no communication" plan as outlined on Plate A-01. Adhere to the rate of change of release limitations give in Table 2 of Plate 7-01 when increasing releases.

Emergency notifications are normally made by the Storm Operation Center. However, if the project operators lose communication with the Storm Operation Center and an emergency notification situation arises, such as an imminent dam failure or uncontrolled spillway flow (water surface elevation above 2,580 feet), the project operators should make the necessary notifications. The notification list is updated each year by the Storm Operation Center personnel and should be made available at the dam site.

The notifications should include: (a) description of the type and extent of existing or impending emergency; (b) advisement for evacuation from the flood plain; (c) information on the estimated time of initial release of hazardous amounts of water; (d) the depth of water behind the dam; and (e) the project operators' name and telephone number.

A-10

Exhibit 3

3-224

Upon completing the above notifications, attempt to re-establish communications with the Storm Operation Center.  Document all notifications made on SPL Form 188 (Plate A-02).  The project operators should not leave the dam unless their safety is in jeopardy.

A-11

**Exhibit 3**

## Seven Oaks Dam Standing Instructions
## No-Communication Schedule

(To be Used by the Dam Operators Only If the Communication with the Storm Operation Center is Disrupted)

PLATE A-01

| RISING POOL (If Seven Oaks Dam Elevation is Rising) | WSE RANGE (Feet, NGVD) | FALLING POOL (If Seven Oaks Dam Elevation is Falling) | | | Approximate Discharge (cfs) |
|---|---|---|---|---|---|
| MAINTAIN CURRENT GATE SETTING; DO NOT MAKE GATE CHANGES UNTIL COMMUNICATION WITH THE STORM OPERATION CENTER IS ESTABLISHED. | 2100 – 2200 | Maintain gate setting; Do not make adjustments | | | VARIES |
| | | Gate Setting (Opening in Feet) | | | |
| | | ROG1 | LF | ROG2 | |
| | 2200 – 2265 | 0 | 2.8 | 0 | 500 |
| | 2265 – 2267 | 0 | 2.8 | 0.75 | 750 |
| | 2267 – 2269 | .75 | 2.8 | 0.75 | 1000 |
| | 2269 – 2273 | 1.2 | 2.8 | 1.2 | 1500 |
| | 2273 – 2298 | 1.8 | 2.8 | 1.8 | 2000 |
| | 2298 – 2325 | 2.2 | 2.8 | 2.2 | 2500 |
| | 2325 – 2350 | 2.6 | 2.8 | 2.6 | 3000 |
| | 2350 – 2375 | 3.0 | 2.8 | 3.0 | 3500 |
| | 2375 – 2400 | 3.3 | 2.8 | 3.3 | 4000 |
| | 2400 – 2433 | 4.0 | 2.8 | 4.0 | 5000 |
| | 2433 – 2466 | 4.8 | 2.8 | 4.8 | 6000 |
| | 2466 – 2500 | 5.1 | 2.8 | 5.1 | 6500 |
| | 2500 – 2585 | 5.0 | 2.8 | 5.0 | 7000 |
| | >2585 | 0 | 0 | 0 | SPILLWAY FLOW |

Exhibit 3                    3-226

| Local Time | RECORD OF CALLS | | | | Radio ☐    Telephone ☐    Date | | | Message or Remarks |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | From | | To | | | | | |
| | Person and/or Call Sign | Telephone and City | Person and/or Call Sign | Telephone and City | To | Telephone and City | Check Repeatable calls | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

*Reportable telephone calls include collect calls, charge calls and long distance calls that can not be dialed without a code number.

PLATE A-02

Exhibit 3

3-227

**SEVEN OAKS DAM**
**FLOOD CONTROL BASIN OPERATION REPORT**
**(RADIO CALL SIGN: WUK 422)**
Month:
Year:

**GATE and VALVE OPERATION**

Reservoir Water Surface Elevation — Forebay Piezometer Reading (feet): O-1 (El. 2086.17'), O-2 (El. 2097.27'), O-3 (El. 2086.17')

Service Gates — Gate Settings (feet): ROG 1, ROG 2, LF1

Piezometer Reading (feet): O-6 (ROG1, El. 2086.17'), O-8 (ROG2, El. 2086.17'), O-7 (LF, El. 2097.27')

Emergency Gates (C/O): ROG 3, ROG 4, LF 2

24" Emerg Ball Valve (C/O)

Cone Valve (% open): 8", 14"

MDL Piezometer Reading (feet): O-9 (8-inch, El. 2046.47'), O-10 (14-inch, El. 2046.47')

24" MDLE Ball Valve C/O

Sluice Gate C/O

Wet Wells Piezometer Reading (W.S.E in feet): O-4 (Main WW, El. 2097.27'), O-5 (MWW, El. 2097.27')

Filling Line Butterfly Valve C/O

Notes

Columns: Date, Time, Staff (feet), Digital (feet)

Notes: C/O - Turn handwheel 32 rotations to fully close or open Filling Line Butterfly Valve. Clockwise to close, counter-clock wise to open.
* Elevations noted for the Piezometers indicate the elevation of the transducers, not the elevation of the piezometer inlet.
ROG - Regulating Outlet Gate
LF - Flow Flow
C/O - Closed or Open
MDL - Minimum Discharge Line
MDLE - Minimum Discharge Line Extension

Exhibit 3

Plate A-03

3-228

## RAINFALL RECORD

| STATION | | | | ☐ HOURLY  ☐ DAILY | | | DATE |
|---|---|---|---|---|---|---|---|
| HR | DA | TIME OF READING | GAGE READING | STORM TOTAL | SEASON TOTAL | OBSERVER | REMARKS (SNOW, TEMP., ETC.) |
| 0000 | 1 | | | | | | |
| 0100 | 2 | | | | | | |
| 0200 | 3 | | | | | | |
| 0300 | 4 | | | | | | |
| 0400 | 5 | | | | | | |
| 0500 | 6 | | | | | | |
| 0600 | 7 | | | | | | |
| 0700 | 8 | | | | | | |
| 0800 | 9 | | | | | | |
| 0900 | 10 | | | | | | |
| 1000 | 11 | | | | | | |
| 1100 | 12 | | | | | | |
| 1200 | 13 | | | | | | |
| 1300 | 14 | | | | | | |
| 1400 | 15 | | | | | | |
| 1500 | 16 | | | | | | |
| 1600 | 17 | | | | | | |
| 1700 | 18 | | | | | | |
| 1800 | 19 | | | | | | |
| 1900 | 20 | | | | | | |
| 2000 | 21 | | | | | | |
| 2100 | 22 | | | | | | |
| 2200 | 23 | | | | | | |
| 2300 | 24 | | | | | | |
| 2400 | 25 | | | | | | |
| | 26 | | | | | | |
| | 27 | | | | | | |
| | 28 | | | | | | |
| | 29 | | | | | | |
| | 30 | | | | | | |
| | 31 | | | | | | |
| TOTAL | | | | | | | |

SPL FORM 31
OCT 65

PREV. ED. OF THIS FORM MAY BE USED
REPLACES SPL FORM 31 WHICH MAY BE USED

**PLATE  A-04**

Exhibit 3                3-229

# EXHIBIT B.

# AREA-CAPACITY TABLES
## (BASED ON 1999 SURVEY)

Exhibit 3                                    3-230

EXHIBIT B. SEVEN OAKS DAM STORAGE CAPACITY TABLE (acre-feet)

Survey Year 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2100 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2101 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2102 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 2103 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| 2104 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.4 | 0.4 |
| 2105 | 0.4 | 0.4 | 0.4 | 0.4 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.6 |
| 2106 | 0.6 | 0.6 | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 | 0.8 | 0.8 | 0.8 |
| 2107 | 0.8 | 0.9 | 0.9 | 0.9 | 1.0 | 1.0 | 1.0 | 1.1 | 1.1 | 1.1 |
| 2108 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.4 | 1.4 | 1.5 | 1.5 |
| 2109 | 1.5 | 1.6 | 1.6 | 1.7 | 1.7 | 1.8 | 1.9 | 1.9 | 2.0 | 2.1 |
| 2110 | 2.1 | 2.2 | 2.3 | 2.3 | 2.4 | 2.5 | 2.6 | 2.7 | 2.7 | 2.8 |
| 2111 | 2.9 | 3.0 | 3.1 | 3.2 | 3.3 | 3.4 | 3.5 | 3.6 | 3.7 | 3.9 |
| 2112 | 4.0 | 4.1 | 4.2 | 4.3 | 4.5 | 4.6 | 4.7 | 4.9 | 5.0 | 5.1 |
| 2113 | 5.3 | 5.4 | 5.6 | 5.7 | 5.8 | 6.0 | 6.1 | 6.3 | 6.4 | 6.6 |
| 2114 | 6.8 | 6.9 | 7.1 | 7.3 | 7.4 | 7.6 | 7.8 | 8.0 | 8.1 | 8.3 |
| 2115 | 8.5 | 8.7 | 8.9 | 9.1 | 9.3 | 9.5 | 9.7 | 9.9 | 10.2 | 10.4 |
| 2116 | 10.6 | 10.6 | 10.6 | 10.6 | 10.6 | 10.7 | 10.7 | 10.7 | 10.8 | 10.9 |
| 2117 | 10.9 | 11.0 | 11.1 | 11.3 | 11.5 | 11.7 | 11.9 | 12.1 | 12.4 | 12.6 |
| 2118 | 12.8 | 13.1 | 13.3 | 13.5 | 13.8 | 14.0 | 14.3 | 14.5 | 14.8 | 15.0 |
| 2119 | 15.3 | 15.6 | 15.9 | 16.1 | 16.4 | 16.7 | 17.0 | 17.3 | 17.6 | 17.9 |
| 2120 | 18.2 | 18.5 | 18.9 | 19.2 | 19.5 | 19.8 | 20.2 | 20.5 | 20.9 | 21.2 |
| 2121 | 21.6 | 21.9 | 22.3 | 22.7 | 23.0 | 23.4 | 23.8 | 24.2 | 24.6 | 25.0 |
| 2122 | 25.4 | 25.8 | 26.2 | 26.7 | 27.1 | 27.5 | 28.0 | 28.4 | 28.9 | 29.4 |
| 2123 | 29.8 | 30.3 | 30.8 | 31.3 | 31.9 | 32.4 | 32.9 | 33.5 | 34.0 | 34.6 |
| 2124 | 35.1 | 35.7 | 36.3 | 36.9 | 37.5 | 38.1 | 38.7 | 39.4 | 40.0 | 40.7 |
| 2125 | 41.3 | 42.0 | 42.7 | 43.3 | 44.0 | 44.7 | 45.4 | 46.1 | 46.8 | 47.5 |
| 2126 | 48.2 | 48.9 | 49.7 | 50.4 | 51.1 | 51.9 | 52.6 | 53.4 | 54.1 | 54.9 |
| 2127 | 55.6 | 56.4 | 57.2 | 57.9 | 58.7 | 59.5 | 60.3 | 61.1 | 61.9 | 62.6 |
| 2128 | 63.4 | 64.2 | 65.0 | 65.8 | 66.7 | 67.5 | 68.3 | 69.1 | 69.9 | 70.7 |
| 2129 | 71.6 | 72.4 | 73.3 | 74.1 | 74.9 | 75.8 | 76.6 | 77.5 | 78.4 | 79.2 |
| 2130 | 80.1 | 81.0 | 81.9 | 82.7 | 83.6 | 84.5 | 85.4 | 86.3 | 87.2 | 88.1 |
| 2131 | 89.0 | 89.9 | 90.9 | 91.8 | 92.7 | 93.7 | 94.6 | 95.6 | 96.5 | 97.5 |
| 2132 | 98.4 | 99.4 | 100 | 101 | 102 | 103 | 104 | 105 | 106 | 107 |
| 2133 | 108 | 109 | 110 | 111 | 112 | 113 | 114 | 115 | 116 | 118 |
| 2134 | 119 | 120 | 121 | 122 | 123 | 124 | 125 | 126 | 127 | 128 |
| 2135 | 129 | 130 | 132 | 133 | 134 | 135 | 136 | 137 | 138 | 139 |
| 2136 | 141 | 142 | 143 | 144 | 145 | 146 | 148 | 149 | 150 | 151 |
| 2137 | 152 | 154 | 155 | 156 | 157 | 158 | 160 | 161 | 162 | 163 |
| 2138 | 165 | 166 | 167 | 169 | 170 | 171 | 172 | 174 | 175 | 176 |
| 2139 | 178 | 179 | 180 | 182 | 183 | 184 | 186 | 187 | 189 | 190 |
| 2140 | 191 | 193 | 194 | 196 | 197 | 198 | 200 | 201 | 203 | 204 |
| 2141 | 206 | 207 | 209 | 210 | 212 | 213 | 215 | 216 | 218 | 219 |
| 2142 | 221 | 222 | 224 | 225 | 227 | 228 | 230 | 232 | 233 | 235 |
| 2143 | 236 | 238 | 240 | 241 | 243 | 244 | 246 | 248 | 249 | 251 |
| 2144 | 253 | 254 | 256 | 258 | 259 | 261 | 263 | 264 | 266 | 268 |
| 2145 | 270 | 271 | 273 | 275 | 277 | 278 | 280 | 282 | 284 | 285 |
| 2146 | 287 | 289 | 291 | 293 | 294 | 296 | 298 | 300 | 302 | 304 |
| 2147 | 306 | 307 | 309 | 311 | 313 | 315 | 317 | 319 | 321 | 323 |
| 2148 | 325 | 327 | 329 | 331 | 333 | 335 | 337 | 339 | 341 | 343 |
| 2149 | 345 | 347 | 349 | 352 | 354 | 356 | 358 | 360 | 362 | 365 |
| 2150 | 367 | 369 | 371 | 374 | 376 | 378 | 381 | 383 | 385 | 388 |
| 2151 | 390 | 392 | 395 | 397 | 400 | 402 | 405 | 407 | 410 | 412 |
| 2152 | 415 | 417 | 420 | 422 | 425 | 428 | 430 | 433 | 435 | 438 |
| 2153 | 441 | 444 | 446 | 449 | 452 | 455 | 457 | 460 | 463 | 466 |
| 2154 | 469 | 471 | 474 | 477 | 480 | 483 | 486 | 489 | 492 | 495 |
| 2155 | 498 | 501 | 504 | 507 | 510 | 513 | 516 | 519 | 522 | 526 |
| 2156 | 529 | 532 | 535 | 538 | 541 | 545 | 548 | 551 | 554 | 558 |
| 2157 | 561 | 564 | 568 | 571 | 574 | 578 | 581 | 585 | 588 | 592 |
| 2158 | 595 | 598 | 602 | 606 | 609 | 613 | 616 | 620 | 623 | 627 |
| 2159 | 631 | 634 | 638 | 642 | 646 | 649 | 653 | 657 | 661 | 665 |
| 2160 | 669 | 672 | 676 | 680 | 684 | 688 | 692 | 696 | 700 | 704 |
| 2161 | 708 | 712 | 716 | 720 | 724 | 729 | 733 | 737 | 741 | 745 |

B-1

Exhibit 3                          3-231

EXHIBIT B.  SEVEN OAKS DAM STORAGE CAPACITY TABLE (acre-feet)

Survey Year 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2162 | 750 | 754 | 758 | 762 | 767 | 771 | 775 | 780 | 784 | 788 |
| 2163 | 793 | 797 | 802 | 806 | 811 | 815 | 820 | 824 | 829 | 833 |
| 2164 | 838 | 842 | 847 | 852 | 856 | 861 | 865 | 870 | 875 | 879 |
| 2165 | 884 | 889 | 893 | 898 | 903 | 907 | 912 | 917 | 922 | 926 |
| 2166 | 931 | 936 | 941 | 945 | 950 | 955 | 960 | 965 | 969 | 974 |
| 2167 | 979 | 984 | 989 | 994 | 999 | 1,004 | 1,009 | 1,013 | 1,018 | 1,023 |
| 2168 | 1,028 | 1,033 | 1,038 | 1,043 | 1,048 | 1,053 | 1,058 | 1,063 | 1,068 | 1,073 |
| 2169 | 1,078 | 1,084 | 1,089 | 1,094 | 1,099 | 1,104 | 1,109 | 1,114 | 1,119 | 1,125 |
| 2170 | 1,130 | 1,135 | 1,140 | 1,145 | 1,151 | 1,156 | 1,161 | 1,166 | 1,171 | 1,177 |
| 2171 | 1,182 | 1,187 | 1,192 | 1,198 | 1,203 | 1,208 | 1,214 | 1,219 | 1,224 | 1,230 |
| 2172 | 1,235 | 1,240 | 1,246 | 1,251 | 1,256 | 1,262 | 1,267 | 1,273 | 1,278 | 1,283 |
| 2173 | 1,289 | 1,294 | 1,300 | 1,305 | 1,311 | 1,316 | 1,322 | 1,327 | 1,333 | 1,338 |
| 2174 | 1,344 | 1,349 | 1,355 | 1,360 | 1,366 | 1,371 | 1,377 | 1,382 | 1,388 | 1,394 |
| 2175 | 1,399 | 1,405 | 1,411 | 1,416 | 1,422 | 1,428 | 1,433 | 1,439 | 1,445 | 1,450 |
| 2176 | 1,456 | 1,462 | 1,468 | 1,473 | 1,479 | 1,485 | 1,491 | 1,497 | 1,502 | 1,508 |
| 2177 | 1,514 | 1,520 | 1,526 | 1,532 | 1,537 | 1,543 | 1,549 | 1,555 | 1,561 | 1,567 |
| 2178 | 1,573 | 1,579 | 1,585 | 1,591 | 1,597 | 1,603 | 1,609 | 1,615 | 1,621 | 1,627 |
| 2179 | 1,633 | 1,639 | 1,646 | 1,652 | 1,658 | 1,664 | 1,670 | 1,676 | 1,683 | 1,689 |
| 2180 | 1,695 | 1,701 | 1,707 | 1,714 | 1,720 | 1,726 | 1,733 | 1,739 | 1,745 | 1,752 |
| 2181 | 1,758 | 1,764 | 1,771 | 1,777 | 1,784 | 1,790 | 1,796 | 1,803 | 1,809 | 1,816 |
| 2182 | 1,822 | 1,829 | 1,835 | 1,842 | 1,848 | 1,855 | 1,861 | 1,868 | 1,874 | 1,881 |
| 2183 | 1,887 | 1,894 | 1,901 | 1,907 | 1,914 | 1,920 | 1,927 | 1,934 | 1,940 | 1,947 |
| 2184 | 1,953 | 1,960 | 1,967 | 1,973 | 1,980 | 1,987 | 1,993 | 2,000 | 2,007 | 2,014 |
| 2185 | 2,020 | 2,027 | 2,034 | 2,041 | 2,047 | 2,054 | 2,061 | 2,068 | 2,075 | 2,081 |
| 2186 | 2,088 | 2,095 | 2,102 | 2,109 | 2,116 | 2,123 | 2,129 | 2,136 | 2,143 | 2,150 |
| 2187 | 2,157 | 2,164 | 2,171 | 2,178 | 2,185 | 2,192 | 2,199 | 2,206 | 2,213 | 2,220 |
| 2188 | 2,227 | 2,234 | 2,241 | 2,248 | 2,255 | 2,262 | 2,269 | 2,276 | 2,283 | 2,290 |
| 2189 | 2,297 | 2,304 | 2,311 | 2,319 | 2,326 | 2,333 | 2,340 | 2,347 | 2,354 | 2,361 |
| 2190 | 2,369 | 2,376 | 2,383 | 2,390 | 2,397 | 2,405 | 2,412 | 2,419 | 2,426 | 2,434 |
| 2191 | 2,441 | 2,448 | 2,456 | 2,463 | 2,470 | 2,478 | 2,485 | 2,492 | 2,500 | 2,507 |
| 2192 | 2,514 | 2,522 | 2,529 | 2,537 | 2,544 | 2,551 | 2,559 | 2,566 | 2,574 | 2,581 |
| 2193 | 2,589 | 2,596 | 2,604 | 2,611 | 2,619 | 2,626 | 2,634 | 2,641 | 2,649 | 2,656 |
| 2194 | 2,664 | 2,671 | 2,679 | 2,686 | 2,694 | 2,701 | 2,709 | 2,717 | 2,724 | 2,732 |
| 2195 | 2,739 | 2,747 | 2,755 | 2,762 | 2,770 | 2,778 | 2,785 | 2,793 | 2,801 | 2,808 |
| 2196 | 2,816 | 2,824 | 2,831 | 2,839 | 2,847 | 2,854 | 2,862 | 2,870 | 2,877 | 2,885 |
| 2197 | 2,893 | 2,901 | 2,908 | 2,916 | 2,924 | 2,932 | 2,939 | 2,947 | 2,955 | 2,963 |
| 2198 | 2,971 | 2,978 | 2,986 | 2,994 | 3,002 | 3,010 | 3,017 | 3,025 | 3,033 | 3,041 |
| 2199 | 3,049 | 3,057 | 3,065 | 3,072 | 3,080 | 3,088 | 3,096 | 3,104 | 3,112 | 3,120 |
| 2200 | 3,128 | 3,136 | 3,144 | 3,151 | 3,159 | 3,167 | 3,175 | 3,183 | 3,191 | 3,199 |
| 2201 | 3,207 | 3,215 | 3,223 | 3,231 | 3,239 | 3,247 | 3,255 | 3,263 | 3,271 | 3,279 |
| 2202 | 3,287 | 3,295 | 3,303 | 3,312 | 3,320 | 3,328 | 3,336 | 3,344 | 3,352 | 3,360 |
| 2203 | 3,368 | 3,376 | 3,384 | 3,393 | 3,401 | 3,409 | 3,417 | 3,425 | 3,434 | 3,442 |
| 2204 | 3,450 | 3,458 | 3,466 | 3,475 | 3,483 | 3,491 | 3,499 | 3,508 | 3,516 | 3,524 |
| 2205 | 3,532 | 3,541 | 3,549 | 3,557 | 3,566 | 3,574 | 3,582 | 3,591 | 3,599 | 3,607 |
| 2206 | 3,616 | 3,624 | 3,633 | 3,641 | 3,650 | 3,658 | 3,666 | 3,675 | 3,683 | 3,692 |
| 2207 | 3,700 | 3,709 | 3,717 | 3,726 | 3,734 | 3,743 | 3,752 | 3,760 | 3,769 | 3,777 |
| 2208 | 3,786 | 3,794 | 3,803 | 3,812 | 3,820 | 3,829 | 3,838 | 3,846 | 3,855 | 3,864 |
| 2209 | 3,872 | 3,881 | 3,890 | 3,899 | 3,907 | 3,916 | 3,925 | 3,934 | 3,942 | 3,951 |
| 2210 | 3,960 | 3,969 | 3,978 | 3,986 | 3,995 | 4,004 | 4,013 | 4,022 | 4,031 | 4,040 |
| 2211 | 4,049 | 4,057 | 4,066 | 4,075 | 4,084 | 4,093 | 4,102 | 4,111 | 4,120 | 4,129 |
| 2212 | 4,138 | 4,147 | 4,156 | 4,166 | 4,175 | 4,184 | 4,193 | 4,202 | 4,211 | 4,220 |
| 2213 | 4,229 | 4,239 | 4,248 | 4,257 | 4,266 | 4,275 | 4,285 | 4,294 | 4,303 | 4,313 |
| 2214 | 4,322 | 4,331 | 4,340 | 4,350 | 4,359 | 4,368 | 4,378 | 4,387 | 4,397 | 4,406 |
| 2215 | 4,415 | 4,425 | 4,434 | 4,444 | 4,453 | 4,463 | 4,472 | 4,482 | 4,491 | 4,501 |
| 2216 | 4,510 | 4,520 | 4,529 | 4,539 | 4,549 | 4,558 | 4,568 | 4,578 | 4,587 | 4,597 |
| 2217 | 4,607 | 4,616 | 4,626 | 4,636 | 4,646 | 4,655 | 4,665 | 4,675 | 4,685 | 4,695 |
| 2218 | 4,704 | 4,714 | 4,724 | 4,734 | 4,744 | 4,754 | 4,764 | 4,774 | 4,784 | 4,794 |
| 2219 | 4,804 | 4,814 | 4,824 | 4,834 | 4,844 | 4,854 | 4,864 | 4,874 | 4,884 | 4,894 |
| 2220 | 4,904 | 4,914 | 4,924 | 4,934 | 4,944 | 4,955 | 4,965 | 4,975 | 4,985 | 4,995 |
| 2221 | 5,006 | 5,016 | 5,026 | 5,037 | 5,047 | 5,057 | 5,068 | 5,078 | 5,088 | 5,099 |
| 2222 | 5,109 | 5,119 | 5,130 | 5,140 | 5,151 | 5,161 | 5,172 | 5,182 | 5,193 | 5,203 |
| 2223 | 5,214 | 5,224 | 5,235 | 5,245 | 5,256 | 5,266 | 5,277 | 5,287 | 5,298 | 5,309 |

Exhibit 3

EXHIBIT B.  SEVEN OAKS DAM STORAGE CAPACITY TABLE (acre-feet)

Survey Year 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2224 | 5,319 | 5,330 | 5,341 | 5,351 | 5,362 | 5,373 | 5,383 | 5,394 | 5,405 | 5,415 |
| 2225 | 5,426 | 5,437 | 5,448 | 5,458 | 5,469 | 5,480 | 5,491 | 5,502 | 5,513 | 5,523 |
| 2226 | 5,534 | 5,545 | 5,556 | 5,567 | 5,578 | 5,589 | 5,600 | 5,611 | 5,622 | 5,633 |
| 2227 | 5,644 | 5,655 | 5,666 | 5,677 | 5,688 | 5,699 | 5,710 | 5,721 | 5,732 | 5,743 |
| 2228 | 5,754 | 5,765 | 5,777 | 5,788 | 5,799 | 5,810 | 5,821 | 5,833 | 5,844 | 5,855 |
| 2229 | 5,866 | 5,878 | 5,889 | 5,900 | 5,912 | 5,923 | 5,935 | 5,946 | 5,957 | 5,969 |
| 2230 | 5,980 | 5,992 | 6,003 | 6,015 | 6,026 | 6,038 | 6,049 | 6,061 | 6,072 | 6,084 |
| 2231 | 6,096 | 6,107 | 6,119 | 6,130 | 6,142 | 6,154 | 6,165 | 6,177 | 6,189 | 6,201 |
| 2232 | 6,212 | 6,224 | 6,236 | 6,248 | 6,259 | 6,271 | 6,283 | 6,295 | 6,307 | 6,319 |
| 2233 | 6,331 | 6,343 | 6,355 | 6,367 | 6,379 | 6,391 | 6,403 | 6,415 | 6,427 | 6,439 |
| 2234 | 6,451 | 6,463 | 6,475 | 6,487 | 6,499 | 6,512 | 6,524 | 6,536 | 6,548 | 6,560 |
| 2235 | 6,573 | 6,585 | 6,597 | 6,610 | 6,622 | 6,634 | 6,647 | 6,659 | 6,671 | 6,684 |
| 2236 | 6,696 | 6,709 | 6,721 | 6,734 | 6,746 | 6,759 | 6,771 | 6,784 | 6,797 | 6,809 |
| 2237 | 6,822 | 6,835 | 6,847 | 6,860 | 6,873 | 6,886 | 6,899 | 6,911 | 6,924 | 6,937 |
| 2238 | 6,950 | 6,963 | 6,976 | 6,989 | 7,002 | 7,015 | 7,028 | 7,041 | 7,054 | 7,067 |
| 2239 | 7,080 | 7,093 | 7,106 | 7,119 | 7,132 | 7,145 | 7,158 | 7,172 | 7,185 | 7,198 |
| 2240 | 7,211 | 7,224 | 7,238 | 7,251 | 7,264 | 7,278 | 7,291 | 7,304 | 7,318 | 7,331 |
| 2241 | 7,345 | 7,358 | 7,371 | 7,385 | 7,398 | 7,412 | 7,425 | 7,439 | 7,452 | 7,466 |
| 2242 | 7,480 | 7,493 | 7,507 | 7,520 | 7,534 | 7,548 | 7,561 | 7,575 | 7,589 | 7,602 |
| 2243 | 7,616 | 7,630 | 7,644 | 7,657 | 7,671 | 7,685 | 7,699 | 7,713 | 7,727 | 7,740 |
| 2244 | 7,754 | 7,768 | 7,782 | 7,796 | 7,810 | 7,824 | 7,838 | 7,852 | 7,866 | 7,880 |
| 2245 | 7,894 | 7,908 | 7,922 | 7,936 | 7,950 | 7,964 | 7,978 | 7,992 | 8,006 | 8,020 |
| 2246 | 8,035 | 8,049 | 8,063 | 8,077 | 8,091 | 8,105 | 8,120 | 8,134 | 8,148 | 8,162 |
| 2247 | 8,177 | 8,191 | 8,205 | 8,219 | 8,234 | 8,248 | 8,262 | 8,277 | 8,291 | 8,306 |
| 2248 | 8,320 | 8,334 | 8,349 | 8,363 | 8,378 | 8,392 | 8,407 | 8,421 | 8,436 | 8,450 |
| 2249 | 8,465 | 8,479 | 8,494 | 8,508 | 8,523 | 8,537 | 8,552 | 8,567 | 8,581 | 8,596 |
| 2250 | 8,611 | 8,625 | 8,640 | 8,655 | 8,669 | 8,684 | 8,699 | 8,713 | 8,728 | 8,743 |
| 2251 | 8,758 | 8,773 | 8,787 | 8,802 | 8,817 | 8,832 | 8,847 | 8,862 | 8,876 | 8,891 |
| 2252 | 8,906 | 8,921 | 8,936 | 8,951 | 8,966 | 8,981 | 8,996 | 9,011 | 9,026 | 9,041 |
| 2253 | 9,056 | 9,071 | 9,086 | 9,101 | 9,116 | 9,131 | 9,146 | 9,161 | 9,177 | 9,192 |
| 2254 | 9,207 | 9,222 | 9,237 | 9,252 | 9,267 | 9,283 | 9,298 | 9,313 | 9,328 | 9,344 |
| 2255 | 9,359 | 9,374 | 9,389 | 9,405 | 9,420 | 9,435 | 9,451 | 9,466 | 9,481 | 9,497 |
| 2256 | 9,512 | 9,528 | 9,543 | 9,558 | 9,574 | 9,589 | 9,605 | 9,620 | 9,636 | 9,651 |
| 2257 | 9,667 | 9,682 | 9,698 | 9,713 | 9,729 | 9,744 | 9,760 | 9,775 | 9,791 | 9,806 |
| 2258 | 9,822 | 9,838 | 9,853 | 9,869 | 9,885 | 9,900 | 9,916 | 9,932 | 9,947 | 9,963 |
| 2259 | 9,979 | 9,995 | 10,010 | 10,026 | 10,042 | 10,058 | 10,073 | 10,089 | 10,105 | 10,121 |
| 2260 | 10,137 | 10,153 | 10,168 | 10,184 | 10,200 | 10,216 | 10,232 | 10,248 | 10,264 | 10,280 |
| 2261 | 10,296 | 10,312 | 10,328 | 10,344 | 10,360 | 10,376 | 10,392 | 10,408 | 10,424 | 10,440 |
| 2262 | 10,456 | 10,472 | 10,488 | 10,504 | 10,521 | 10,537 | 10,553 | 10,569 | 10,585 | 10,601 |
| 2263 | 10,618 | 10,634 | 10,650 | 10,666 | 10,683 | 10,699 | 10,715 | 10,731 | 10,748 | 10,764 |
| 2264 | 10,780 | 10,797 | 10,813 | 10,829 | 10,846 | 10,862 | 10,878 | 10,895 | 10,911 | 10,927 |
| 2265 | 10,944 | 10,960 | 10,977 | 10,993 | 11,010 | 11,026 | 11,043 | 11,059 | 11,076 | 11,092 |
| 2266 | 11,109 | 11,125 | 11,142 | 11,158 | 11,175 | 11,191 | 11,208 | 11,225 | 11,241 | 11,258 |
| 2267 | 11,275 | 11,291 | 11,308 | 11,325 | 11,341 | 11,358 | 11,375 | 11,391 | 11,408 | 11,425 |
| 2268 | 11,442 | 11,458 | 11,475 | 11,492 | 11,509 | 11,526 | 11,542 | 11,559 | 11,576 | 11,593 |
| 2269 | 11,610 | 11,627 | 11,644 | 11,660 | 11,677 | 11,694 | 11,711 | 11,728 | 11,745 | 11,762 |
| 2270 | 11,779 | 11,796 | 11,813 | 11,830 | 11,847 | 11,864 | 11,881 | 11,898 | 11,915 | 11,932 |
| 2271 | 11,950 | 11,967 | 11,984 | 12,001 | 12,018 | 12,035 | 12,052 | 12,070 | 12,087 | 12,104 |
| 2272 | 12,121 | 12,139 | 12,156 | 12,173 | 12,190 | 12,208 | 12,225 | 12,242 | 12,260 | 12,277 |
| 2273 | 12,294 | 12,312 | 12,329 | 12,346 | 12,364 | 12,381 | 12,399 | 12,416 | 12,434 | 12,451 |
| 2274 | 12,469 | 12,486 | 12,503 | 12,521 | 12,539 | 12,556 | 12,574 | 12,591 | 12,609 | 12,626 |
| 2275 | 12,644 | 12,662 | 12,679 | 12,697 | 12,714 | 12,732 | 12,750 | 12,767 | 12,785 | 12,803 |
| 2276 | 12,821 | 12,838 | 12,856 | 12,874 | 12,892 | 12,909 | 12,927 | 12,945 | 12,963 | 12,981 |
| 2277 | 12,998 | 13,016 | 13,034 | 13,052 | 13,070 | 13,088 | 13,106 | 13,124 | 13,142 | 13,159 |
| 2278 | 13,177 | 13,195 | 13,213 | 13,231 | 13,249 | 13,267 | 13,286 | 13,304 | 13,322 | 13,340 |
| 2279 | 13,358 | 13,376 | 13,394 | 13,412 | 13,430 | 13,448 | 13,467 | 13,485 | 13,503 | 13,521 |
| 2280 | 13,539 | 13,558 | 13,576 | 13,594 | 13,612 | 13,631 | 13,649 | 13,667 | 13,686 | 13,704 |
| 2281 | 13,722 | 13,741 | 13,759 | 13,778 | 13,796 | 13,814 | 13,833 | 13,851 | 13,870 | 13,888 |
| 2282 | 13,907 | 13,925 | 13,944 | 13,962 | 13,981 | 14,000 | 14,018 | 14,037 | 14,055 | 14,074 |
| 2283 | 14,093 | 14,111 | 14,130 | 14,149 | 14,167 | 14,186 | 14,205 | 14,224 | 14,242 | 14,261 |
| 2284 | 14,280 | 14,299 | 14,318 | 14,336 | 14,355 | 14,374 | 14,393 | 14,412 | 14,431 | 14,450 |
| 2285 | 14,468 | 14,487 | 14,506 | 14,525 | 14,544 | 14,563 | 14,582 | 14,601 | 14,620 | 14,639 |

Exhibit 3

3-233

EXHIBIT B. SEVEN OAKS DAM STORAGE CAPACITY TABLE (acre-feet)

Survey Year 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2286 | 14,658 | 14,677 | 14,696 | 14,715 | 14,734 | 14,754 | 14,773 | 14,792 | 14,811 | 14,830 |
| 2287 | 14,849 | 14,868 | 14,888 | 14,907 | 14,926 | 14,945 | 14,964 | 14,984 | 15,003 | 15,022 |
| 2288 | 15,042 | 15,061 | 15,080 | 15,099 | 15,119 | 15,138 | 15,158 | 15,177 | 15,196 | 15,216 |
| 2289 | 15,235 | 15,255 | 15,274 | 15,293 | 15,313 | 15,332 | 15,352 | 15,371 | 15,391 | 15,410 |
| 2290 | 15,430 | 15,450 | 15,469 | 15,489 | 15,508 | 15,528 | 15,548 | 15,567 | 15,587 | 15,606 |
| 2291 | 15,626 | 15,646 | 15,666 | 15,685 | 15,705 | 15,725 | 15,745 | 15,764 | 15,784 | 15,804 |
| 2292 | 15,824 | 15,844 | 15,863 | 15,883 | 15,903 | 15,923 | 15,943 | 15,963 | 15,983 | 16,003 |
| 2293 | 16,023 | 16,043 | 16,063 | 16,083 | 16,103 | 16,123 | 16,143 | 16,163 | 16,183 | 16,203 |
| 2294 | 16,223 | 16,243 | 16,263 | 16,283 | 16,303 | 16,324 | 16,344 | 16,364 | 16,384 | 16,404 |
| 2295 | 16,424 | 16,445 | 16,465 | 16,485 | 16,505 | 16,526 | 16,546 | 16,566 | 16,587 | 16,607 |
| 2296 | 16,627 | 16,648 | 16,668 | 16,689 | 16,709 | 16,729 | 16,750 | 16,770 | 16,791 | 16,811 |
| 2297 | 16,832 | 16,852 | 16,873 | 16,893 | 16,914 | 16,934 | 16,955 | 16,975 | 16,996 | 17,017 |
| 2298 | 17,037 | 17,058 | 17,078 | 17,099 | 17,120 | 17,140 | 17,161 | 17,182 | 17,203 | 17,223 |
| 2299 | 17,244 | 17,265 | 17,286 | 17,306 | 17,327 | 17,348 | 17,369 | 17,390 | 17,411 | 17,431 |
| 2300 | 17,452 | 17,473 | 17,494 | 17,515 | 17,536 | 17,557 | 17,578 | 17,599 | 17,620 | 17,641 |
| 2301 | 17,662 | 17,683 | 17,704 | 17,725 | 17,746 | 17,767 | 17,788 | 17,809 | 17,830 | 17,852 |
| 2302 | 17,873 | 17,894 | 17,915 | 17,936 | 17,957 | 17,979 | 18,000 | 18,021 | 18,042 | 18,064 |
| 2303 | 18,085 | 18,106 | 18,128 | 18,149 | 18,170 | 18,192 | 18,213 | 18,234 | 18,256 | 18,277 |
| 2304 | 18,299 | 18,320 | 18,342 | 18,363 | 18,385 | 18,406 | 18,428 | 18,449 | 18,471 | 18,492 |
| 2305 | 18,514 | 18,536 | 18,557 | 18,579 | 18,600 | 18,622 | 18,644 | 18,665 | 18,687 | 18,709 |
| 2306 | 18,731 | 18,752 | 18,774 | 18,796 | 18,818 | 18,839 | 18,861 | 18,883 | 18,905 | 18,927 |
| 2307 | 18,949 | 18,971 | 18,992 | 19,014 | 19,036 | 19,058 | 19,080 | 19,102 | 19,124 | 19,146 |
| 2308 | 19,168 | 19,190 | 19,212 | 19,234 | 19,256 | 19,279 | 19,301 | 19,323 | 19,345 | 19,367 |
| 2309 | 19,389 | 19,411 | 19,434 | 19,456 | 19,478 | 19,500 | 19,522 | 19,545 | 19,567 | 19,589 |
| 2310 | 19,612 | 19,634 | 19,656 | 19,679 | 19,701 | 19,723 | 19,746 | 19,768 | 19,791 | 19,813 |
| 2311 | 19,836 | 19,858 | 19,880 | 19,903 | 19,925 | 19,948 | 19,971 | 19,993 | 20,016 | 20,038 |
| 2312 | 20,061 | 20,083 | 20,106 | 20,129 | 20,151 | 20,174 | 20,197 | 20,219 | 20,242 | 20,265 |
| 2313 | 20,288 | 20,310 | 20,333 | 20,356 | 20,379 | 20,402 | 20,424 | 20,447 | 20,470 | 20,493 |
| 2314 | 20,516 | 20,539 | 20,562 | 20,585 | 20,608 | 20,631 | 20,654 | 20,677 | 20,700 | 20,723 |
| 2315 | 20,746 | 20,769 | 20,792 | 20,815 | 20,838 | 20,861 | 20,884 | 20,908 | 20,931 | 20,954 |
| 2316 | 20,977 | 21,000 | 21,024 | 21,047 | 21,070 | 21,094 | 21,117 | 21,140 | 21,163 | 21,187 |
| 2317 | 21,210 | 21,234 | 21,257 | 21,280 | 21,304 | 21,327 | 21,351 | 21,374 | 21,398 | 21,421 |
| 2318 | 21,445 | 21,468 | 21,492 | 21,515 | 21,539 | 21,562 | 21,586 | 21,610 | 21,633 | 21,657 |
| 2319 | 21,680 | 21,704 | 21,728 | 21,751 | 21,775 | 21,799 | 21,823 | 21,846 | 21,870 | 21,894 |
| 2320 | 21,918 | 21,942 | 21,965 | 21,989 | 22,013 | 22,037 | 22,061 | 22,085 | 22,109 | 22,133 |
| 2321 | 22,157 | 22,180 | 22,204 | 22,228 | 22,252 | 22,276 | 22,300 | 22,324 | 22,349 | 22,373 |
| 2322 | 22,397 | 22,421 | 22,445 | 22,469 | 22,493 | 22,517 | 22,542 | 22,566 | 22,590 | 22,614 |
| 2323 | 22,638 | 22,663 | 22,687 | 22,711 | 22,735 | 22,760 | 22,784 | 22,808 | 22,833 | 22,857 |
| 2324 | 22,881 | 22,906 | 22,930 | 22,955 | 22,979 | 23,003 | 23,028 | 23,052 | 23,077 | 23,101 |
| 2325 | 23,126 | 23,150 | 23,175 | 23,199 | 23,224 | 23,249 | 23,273 | 23,298 | 23,322 | 23,347 |
| 2326 | 23,372 | 23,396 | 23,421 | 23,446 | 23,471 | 23,495 | 23,520 | 23,545 | 23,569 | 23,594 |
| 2327 | 23,619 | 23,644 | 23,669 | 23,694 | 23,718 | 23,743 | 23,768 | 23,793 | 23,818 | 23,843 |
| 2328 | 23,868 | 23,893 | 23,918 | 23,943 | 23,968 | 23,993 | 24,018 | 24,043 | 24,068 | 24,093 |
| 2329 | 24,118 | 24,143 | 24,168 | 24,193 | 24,218 | 24,244 | 24,269 | 24,294 | 24,319 | 24,344 |
| 2330 | 24,369 | 24,395 | 24,420 | 24,445 | 24,470 | 24,496 | 24,521 | 24,546 | 24,572 | 24,597 |
| 2331 | 24,622 | 24,648 | 24,673 | 24,698 | 24,724 | 24,749 | 24,775 | 24,800 | 24,826 | 24,851 |
| 2332 | 24,877 | 24,902 | 24,928 | 24,953 | 24,979 | 25,004 | 25,030 | 25,055 | 25,081 | 25,107 |
| 2333 | 25,132 | 25,158 | 25,183 | 25,209 | 25,235 | 25,261 | 25,286 | 25,312 | 25,338 | 25,363 |
| 2334 | 25,389 | 25,415 | 25,441 | 25,466 | 25,492 | 25,518 | 25,544 | 25,570 | 25,596 | 25,622 |
| 2335 | 25,647 | 25,673 | 25,699 | 25,725 | 25,751 | 25,777 | 25,803 | 25,829 | 25,855 | 25,881 |
| 2336 | 25,907 | 25,933 | 25,959 | 25,985 | 26,011 | 26,037 | 26,063 | 26,089 | 26,116 | 26,142 |
| 2337 | 26,168 | 26,194 | 26,220 | 26,246 | 26,272 | 26,299 | 26,325 | 26,351 | 26,377 | 26,404 |
| 2338 | 26,430 | 26,456 | 26,482 | 26,509 | 26,535 | 26,561 | 26,588 | 26,614 | 26,641 | 26,667 |
| 2339 | 26,693 | 26,720 | 26,746 | 26,773 | 26,799 | 26,826 | 26,852 | 26,879 | 26,905 | 26,932 |
| 2340 | 26,958 | 26,985 | 27,011 | 27,038 | 27,064 | 27,091 | 27,118 | 27,144 | 27,171 | 27,198 |
| 2341 | 27,224 | 27,251 | 27,278 | 27,304 | 27,331 | 27,358 | 27,385 | 27,411 | 27,438 | 27,465 |
| 2342 | 27,492 | 27,519 | 27,545 | 27,572 | 27,599 | 27,626 | 27,653 | 27,680 | 27,707 | 27,734 |
| 2343 | 27,761 | 27,787 | 27,814 | 27,841 | 27,868 | 27,895 | 27,922 | 27,949 | 27,976 | 28,004 |
| 2344 | 28,031 | 28,058 | 28,085 | 28,112 | 28,139 | 28,166 | 28,193 | 28,220 | 28,248 | 28,275 |
| 2345 | 28,302 | 28,329 | 28,356 | 28,384 | 28,411 | 28,438 | 28,466 | 28,493 | 28,520 | 28,547 |
| 2346 | 28,575 | 28,602 | 28,630 | 28,657 | 28,684 | 28,712 | 28,739 | 28,767 | 28,794 | 28,822 |
| 2347 | 28,849 | 28,876 | 28,904 | 28,932 | 28,959 | 28,987 | 29,014 | 29,042 | 29,069 | 29,097 |

EXHIBIT B.  SEVEN OAKS DAM STORAGE CAPACITY TABLE (acre-feet)

Survey Year 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2348 | 29,125 | 29,152 | 29,180 | 29,207 | 29,235 | 29,263 | 29,291 | 29,318 | 29,346 | 29,374 |
| 2349 | 29,401 | 29,429 | 29,457 | 29,485 | 29,513 | 29,540 | 29,568 | 29,596 | 29,624 | 29,652 |
| 2350 | 29,680 | 29,708 | 29,736 | 29,763 | 29,791 | 29,819 | 29,847 | 29,875 | 29,903 | 29,931 |
| 2351 | 29,959 | 29,987 | 30,015 | 30,044 | 30,072 | 30,100 | 30,128 | 30,156 | 30,184 | 30,212 |
| 2352 | 30,240 | 30,269 | 30,297 | 30,325 | 30,353 | 30,382 | 30,410 | 30,438 | 30,466 | 30,495 |
| 2353 | 30,523 | 30,551 | 30,580 | 30,608 | 30,636 | 30,665 | 30,693 | 30,722 | 30,750 | 30,778 |
| 2354 | 30,807 | 30,835 | 30,864 | 30,892 | 30,921 | 30,949 | 30,978 | 31,006 | 31,035 | 31,064 |
| 2355 | 31,092 | 31,121 | 31,149 | 31,178 | 31,207 | 31,235 | 31,264 | 31,293 | 31,322 | 31,350 |
| 2356 | 31,379 | 31,408 | 31,437 | 31,465 | 31,494 | 31,523 | 31,552 | 31,581 | 31,610 | 31,638 |
| 2357 | 31,667 | 31,696 | 31,725 | 31,754 | 31,783 | 31,812 | 31,841 | 31,870 | 31,899 | 31,928 |
| 2358 | 31,957 | 31,986 | 32,015 | 32,044 | 32,074 | 32,103 | 32,132 | 32,161 | 32,190 | 32,219 |
| 2359 | 32,248 | 32,278 | 32,307 | 32,336 | 32,365 | 32,395 | 32,424 | 32,453 | 32,483 | 32,512 |
| 2360 | 32,541 | 32,571 | 32,600 | 32,629 | 32,659 | 32,688 | 32,718 | 32,747 | 32,777 | 32,806 |
| 2361 | 32,836 | 32,865 | 32,895 | 32,924 | 32,954 | 32,984 | 33,013 | 33,043 | 33,072 | 33,102 |
| 2362 | 33,132 | 33,161 | 33,191 | 33,221 | 33,251 | 33,280 | 33,310 | 33,340 | 33,370 | 33,399 |
| 2363 | 33,429 | 33,459 | 33,489 | 33,519 | 33,549 | 33,579 | 33,609 | 33,639 | 33,669 | 33,698 |
| 2364 | 33,728 | 33,758 | 33,789 | 33,819 | 33,849 | 33,879 | 33,909 | 33,939 | 33,969 | 33,999 |
| 2365 | 34,029 | 34,059 | 34,090 | 34,120 | 34,150 | 34,180 | 34,211 | 34,241 | 34,271 | 34,301 |
| 2366 | 34,332 | 34,362 | 34,392 | 34,423 | 34,453 | 34,484 | 34,514 | 34,544 | 34,575 | 34,605 |
| 2367 | 34,636 | 34,666 | 34,697 | 34,727 | 34,758 | 34,788 | 34,819 | 34,850 | 34,880 | 34,911 |
| 2368 | 34,941 | 34,972 | 35,003 | 35,033 | 35,064 | 35,095 | 35,126 | 35,156 | 35,187 | 35,218 |
| 2369 | 35,249 | 35,280 | 35,310 | 35,341 | 35,372 | 35,403 | 35,434 | 35,465 | 35,496 | 35,527 |
| 2370 | 35,558 | 35,589 | 35,620 | 35,651 | 35,682 | 35,713 | 35,744 | 35,776 | 35,807 | 35,838 |
| 2371 | 35,869 | 35,900 | 35,932 | 35,963 | 35,994 | 36,025 | 36,057 | 36,088 | 36,120 | 36,151 |
| 2372 | 36,182 | 36,214 | 36,245 | 36,277 | 36,308 | 36,340 | 36,371 | 36,403 | 36,434 | 36,466 |
| 2373 | 36,497 | 36,529 | 36,560 | 36,592 | 36,624 | 36,655 | 36,687 | 36,719 | 36,750 | 36,782 |
| 2374 | 36,814 | 36,846 | 36,877 | 36,909 | 36,941 | 36,973 | 37,005 | 37,037 | 37,068 | 37,100 |
| 2375 | 37,132 | 37,164 | 37,196 | 37,228 | 37,260 | 37,292 | 37,324 | 37,356 | 37,388 | 37,420 |
| 2376 | 37,452 | 37,484 | 37,516 | 37,549 | 37,581 | 37,613 | 37,645 | 37,677 | 37,709 | 37,742 |
| 2377 | 37,774 | 37,806 | 37,838 | 37,871 | 37,903 | 37,935 | 37,968 | 38,000 | 38,032 | 38,065 |
| 2378 | 38,097 | 38,130 | 38,162 | 38,194 | 38,227 | 38,259 | 38,292 | 38,324 | 38,357 | 38,389 |
| 2379 | 38,422 | 38,455 | 38,487 | 38,520 | 38,552 | 38,585 | 38,618 | 38,650 | 38,683 | 38,716 |
| 2380 | 38,748 | 38,781 | 38,814 | 38,847 | 38,880 | 38,912 | 38,945 | 38,978 | 39,011 | 39,044 |
| 2381 | 39,077 | 39,110 | 39,142 | 39,175 | 39,208 | 39,241 | 39,274 | 39,307 | 39,340 | 39,373 |
| 2382 | 39,406 | 39,439 | 39,473 | 39,506 | 39,539 | 39,572 | 39,605 | 39,638 | 39,671 | 39,705 |
| 2383 | 39,738 | 39,771 | 39,804 | 39,838 | 39,871 | 39,904 | 39,938 | 39,971 | 40,004 | 40,038 |
| 2384 | 40,071 | 40,104 | 40,138 | 40,171 | 40,205 | 40,238 | 40,272 | 40,305 | 40,339 | 40,372 |
| 2385 | 40,406 | 40,439 | 40,473 | 40,507 | 40,540 | 40,574 | 40,608 | 40,641 | 40,675 | 40,709 |
| 2386 | 40,742 | 40,776 | 40,810 | 40,844 | 40,877 | 40,911 | 40,945 | 40,979 | 41,013 | 41,047 |
| 2387 | 41,080 | 41,114 | 41,148 | 41,182 | 41,216 | 41,250 | 41,284 | 41,318 | 41,352 | 41,386 |
| 2388 | 41,420 | 41,454 | 41,488 | 41,522 | 41,557 | 41,591 | 41,625 | 41,659 | 41,693 | 41,727 |
| 2389 | 41,762 | 41,796 | 41,830 | 41,864 | 41,899 | 41,933 | 41,967 | 42,002 | 42,036 | 42,070 |
| 2390 | 42,105 | 42,139 | 42,174 | 42,208 | 42,242 | 42,277 | 42,311 | 42,346 | 42,380 | 42,415 |
| 2391 | 42,450 | 42,484 | 42,519 | 42,553 | 42,588 | 42,623 | 42,657 | 42,692 | 42,727 | 42,762 |
| 2392 | 42,796 | 42,831 | 42,866 | 42,901 | 42,936 | 42,971 | 43,005 | 43,040 | 43,075 | 43,110 |
| 2393 | 43,145 | 43,180 | 43,215 | 43,250 | 43,285 | 43,320 | 43,355 | 43,390 | 43,426 | 43,461 |
| 2394 | 43,496 | 43,531 | 43,566 | 43,601 | 43,637 | 43,672 | 43,707 | 43,742 | 43,778 | 43,813 |
| 2395 | 43,848 | 43,884 | 43,919 | 43,955 | 43,990 | 44,026 | 44,061 | 44,096 | 44,132 | 44,167 |
| 2396 | 44,203 | 44,239 | 44,274 | 44,310 | 44,345 | 44,381 | 44,417 | 44,453 | 44,488 | 44,524 |
| 2397 | 44,560 | 44,596 | 44,631 | 44,667 | 44,703 | 44,739 | 44,775 | 44,811 | 44,847 | 44,883 |
| 2398 | 44,919 | 44,955 | 44,991 | 45,027 | 45,063 | 45,099 | 45,135 | 45,171 | 45,208 | 45,244 |
| 2399 | 45,280 | 45,316 | 45,352 | 45,389 | 45,425 | 45,461 | 45,498 | 45,534 | 45,570 | 45,607 |
| 2400 | 45,643 | 45,680 | 45,716 | 45,753 | 45,789 | 45,826 | 45,862 | 45,899 | 45,936 | 45,972 |
| 2401 | 46,009 | 46,046 | 46,082 | 46,119 | 46,156 | 46,192 | 46,229 | 46,266 | 46,303 | 46,340 |
| 2402 | 46,377 | 46,413 | 46,450 | 46,487 | 46,524 | 46,561 | 46,598 | 46,635 | 46,672 | 46,709 |
| 2403 | 46,746 | 46,783 | 46,820 | 46,858 | 46,895 | 46,932 | 46,969 | 47,006 | 47,044 | 47,081 |
| 2404 | 47,118 | 47,155 | 47,193 | 47,230 | 47,267 | 47,305 | 47,342 | 47,380 | 47,417 | 47,455 |
| 2405 | 47,492 | 47,530 | 47,567 | 47,605 | 47,642 | 47,680 | 47,718 | 47,755 | 47,793 | 47,831 |
| 2406 | 47,868 | 47,906 | 47,944 | 47,982 | 48,020 | 48,057 | 48,095 | 48,133 | 48,171 | 48,209 |
| 2407 | 48,247 | 48,285 | 48,323 | 48,361 | 48,399 | 48,437 | 48,475 | 48,513 | 48,551 | 48,589 |
| 2408 | 48,627 | 48,666 | 48,704 | 48,742 | 48,780 | 48,818 | 48,857 | 48,895 | 48,933 | 48,972 |
| 2409 | 49,010 | 49,048 | 49,087 | 49,125 | 49,164 | 49,202 | 49,241 | 49,279 | 49,318 | 49,356 |

Exhibit 3

3-235

EXIBIT B.  SEVEN OAKS DAM STORAGE CAPACITY TABLE (acre-feet)

Survey Year 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2410 | 49,395 | 49,433 | 49,472 | 49,511 | 49,549 | 49,588 | 49,627 | 49,666 | 49,704 | 49,743 |
| 2411 | 49,782 | 49,821 | 49,860 | 49,898 | 49,937 | 49,976 | 50,015 | 50,054 | 50,093 | 50,132 |
| 2412 | 50,171 | 50,210 | 50,249 | 50,288 | 50,327 | 50,367 | 50,406 | 50,445 | 50,484 | 50,523 |
| 2413 | 50,563 | 50,602 | 50,641 | 50,680 | 50,720 | 50,759 | 50,798 | 50,838 | 50,877 | 50,917 |
| 2414 | 50,956 | 50,996 | 51,035 | 51,075 | 51,114 | 51,154 | 51,193 | 51,233 | 51,273 | 51,312 |
| 2415 | 51,352 | 51,392 | 51,432 | 51,471 | 51,511 | 51,551 | 51,591 | 51,631 | 51,670 | 51,710 |
| 2416 | 51,750 | 51,790 | 51,830 | 51,870 | 51,910 | 51,950 | 51,990 | 52,030 | 52,070 | 52,111 |
| 2417 | 52,151 | 52,191 | 52,231 | 52,271 | 52,312 | 52,352 | 52,392 | 52,432 | 52,473 | 52,513 |
| 2418 | 52,553 | 52,594 | 52,634 | 52,675 | 52,715 | 52,756 | 52,796 | 52,837 | 52,877 | 52,918 |
| 2419 | 52,958 | 52,999 | 53,040 | 53,080 | 53,121 | 53,162 | 53,203 | 53,243 | 53,284 | 53,325 |
| 2420 | 53,366 | 53,406 | 53,447 | 53,488 | 53,529 | 53,570 | 53,611 | 53,652 | 53,693 | 53,734 |
| 2421 | 53,775 | 53,816 | 53,857 | 53,898 | 53,939 | 53,980 | 54,021 | 54,063 | 54,104 | 54,145 |
| 2422 | 54,186 | 54,227 | 54,269 | 54,310 | 54,351 | 54,393 | 54,434 | 54,476 | 54,517 | 54,558 |
| 2423 | 54,600 | 54,641 | 54,683 | 54,724 | 54,766 | 54,808 | 54,849 | 54,891 | 54,932 | 54,974 |
| 2424 | 55,016 | 55,058 | 55,099 | 55,141 | 55,183 | 55,225 | 55,267 | 55,308 | 55,350 | 55,392 |
| 2425 | 55,434 | 55,476 | 55,518 | 55,560 | 55,602 | 55,644 | 55,687 | 55,729 | 55,771 | 55,813 |
| 2426 | 55,855 | 55,898 | 55,940 | 55,982 | 56,024 | 56,067 | 56,109 | 56,152 | 56,194 | 56,236 |
| 2427 | 56,279 | 56,321 | 56,364 | 56,406 | 56,449 | 56,492 | 56,534 | 56,577 | 56,620 | 56,662 |
| 2428 | 56,705 | 56,748 | 56,790 | 56,833 | 56,876 | 56,919 | 56,962 | 57,005 | 57,047 | 57,090 |
| 2429 | 57,133 | 57,176 | 57,219 | 57,262 | 57,305 | 57,348 | 57,391 | 57,435 | 57,478 | 57,521 |
| 2430 | 57,564 | 57,607 | 57,650 | 57,694 | 57,737 | 57,780 | 57,823 | 57,867 | 57,910 | 57,953 |
| 2431 | 57,997 | 58,040 | 58,084 | 58,127 | 58,171 | 58,214 | 58,258 | 58,301 | 58,345 | 58,388 |
| 2432 | 58,432 | 58,475 | 58,519 | 58,563 | 58,607 | 58,650 | 58,694 | 58,738 | 58,782 | 58,825 |
| 2433 | 58,869 | 58,913 | 58,957 | 59,001 | 59,045 | 59,089 | 59,133 | 59,177 | 59,221 | 59,265 |
| 2434 | 59,309 | 59,353 | 59,397 | 59,441 | 59,485 | 59,529 | 59,573 | 59,618 | 59,662 | 59,706 |
| 2435 | 59,750 | 59,795 | 59,839 | 59,883 | 59,928 | 59,972 | 60,016 | 60,061 | 60,105 | 60,150 |
| 2436 | 60,194 | 60,239 | 60,283 | 60,328 | 60,372 | 60,417 | 60,461 | 60,506 | 60,551 | 60,595 |
| 2437 | 60,640 | 60,685 | 60,729 | 60,774 | 60,819 | 60,864 | 60,909 | 60,953 | 60,998 | 61,043 |
| 2438 | 61,088 | 61,133 | 61,178 | 61,223 | 61,268 | 61,313 | 61,358 | 61,403 | 61,448 | 61,493 |
| 2439 | 61,538 | 61,584 | 61,629 | 61,674 | 61,719 | 61,764 | 61,810 | 61,855 | 61,900 | 61,945 |
| 2440 | 61,991 | 62,036 | 62,081 | 62,127 | 62,172 | 62,218 | 62,263 | 62,309 | 62,354 | 62,400 |
| 2441 | 62,445 | 62,491 | 62,536 | 62,582 | 62,627 | 62,673 | 62,719 | 62,764 | 62,810 | 62,856 |
| 2442 | 62,902 | 62,947 | 62,993 | 63,039 | 63,085 | 63,131 | 63,177 | 63,222 | 63,268 | 63,314 |
| 2443 | 63,360 | 63,406 | 63,452 | 63,498 | 63,544 | 63,590 | 63,636 | 63,683 | 63,729 | 63,775 |
| 2444 | 63,821 | 63,867 | 63,913 | 63,960 | 64,006 | 64,052 | 64,098 | 64,145 | 64,191 | 64,237 |
| 2445 | 64,284 | 64,330 | 64,377 | 64,423 | 64,470 | 64,516 | 64,563 | 64,609 | 64,656 | 64,702 |
| 2446 | 64,749 | 64,795 | 64,842 | 64,889 | 64,935 | 64,982 | 65,029 | 65,076 | 65,123 | 65,169 |
| 2447 | 65,216 | 65,263 | 65,310 | 65,357 | 65,404 | 65,451 | 65,498 | 65,545 | 65,592 | 65,639 |
| 2448 | 65,686 | 65,733 | 65,780 | 65,827 | 65,874 | 65,921 | 65,969 | 66,016 | 66,063 | 66,110 |
| 2449 | 66,158 | 66,205 | 66,252 | 66,300 | 66,347 | 66,394 | 66,442 | 66,489 | 66,537 | 66,584 |
| 2450 | 66,632 | 66,679 | 66,727 | 66,775 | 66,822 | 66,870 | 66,917 | 66,965 | 67,013 | 67,061 |
| 2451 | 67,108 | 67,156 | 67,204 | 67,252 | 67,300 | 67,347 | 67,395 | 67,443 | 67,491 | 67,539 |
| 2452 | 67,587 | 67,635 | 67,683 | 67,731 | 67,780 | 67,828 | 67,876 | 67,924 | 67,972 | 68,020 |
| 2453 | 68,069 | 68,117 | 68,165 | 68,214 | 68,262 | 68,310 | 68,359 | 68,407 | 68,456 | 68,504 |
| 2454 | 68,553 | 68,601 | 68,650 | 68,698 | 68,747 | 68,796 | 68,844 | 68,893 | 68,942 | 68,990 |
| 2455 | 69,039 | 69,088 | 69,137 | 69,186 | 69,235 | 69,283 | 69,332 | 69,381 | 69,430 | 69,479 |
| 2456 | 69,528 | 69,577 | 69,626 | 69,675 | 69,725 | 69,774 | 69,823 | 69,872 | 69,921 | 69,971 |
| 2457 | 70,020 | 70,069 | 70,119 | 70,168 | 70,217 | 70,267 | 70,316 | 70,365 | 70,415 | 70,464 |
| 2458 | 70,514 | 70,563 | 70,613 | 70,663 | 70,712 | 70,762 | 70,811 | 70,861 | 70,911 | 70,960 |
| 2459 | 71,010 | 71,060 | 71,110 | 71,159 | 71,209 | 71,259 | 71,309 | 71,359 | 71,409 | 71,459 |
| 2460 | 71,509 | 71,559 | 71,609 | 71,659 | 71,709 | 71,759 | 71,809 | 71,859 | 71,909 | 71,959 |
| 2461 | 72,009 | 72,060 | 72,110 | 72,160 | 72,210 | 72,260 | 72,311 | 72,361 | 72,411 | 72,462 |
| 2462 | 72,512 | 72,563 | 72,613 | 72,663 | 72,714 | 72,764 | 72,815 | 72,865 | 72,916 | 72,967 |
| 2463 | 73,017 | 73,068 | 73,118 | 73,169 | 73,220 | 73,270 | 73,321 | 73,372 | 73,423 | 73,473 |
| 2464 | 73,524 | 73,575 | 73,626 | 73,677 | 73,728 | 73,779 | 73,830 | 73,880 | 73,931 | 73,982 |
| 2465 | 74,033 | 74,085 | 74,136 | 74,187 | 74,238 | 74,289 | 74,340 | 74,391 | 74,442 | 74,494 |
| 2466 | 74,545 | 74,596 | 74,647 | 74,699 | 74,750 | 74,801 | 74,853 | 74,904 | 74,955 | 75,007 |
| 2467 | 75,058 | 75,110 | 75,161 | 75,213 | 75,264 | 75,316 | 75,367 | 75,419 | 75,471 | 75,522 |
| 2468 | 75,574 | 75,626 | 75,677 | 75,729 | 75,781 | 75,833 | 75,884 | 75,936 | 75,988 | 76,040 |
| 2469 | 76,092 | 76,144 | 76,195 | 76,247 | 76,299 | 76,351 | 76,403 | 76,455 | 76,507 | 76,559 |
| 2470 | 76,612 | 76,664 | 76,716 | 76,768 | 76,820 | 76,872 | 76,924 | 76,977 | 77,029 | 77,081 |
| 2471 | 77,134 | 77,186 | 77,238 | 77,291 | 77,343 | 77,395 | 77,448 | 77,500 | 77,553 | 77,605 |

### EXHIBIT B. SEVEN OAKS DAM STORAGE CAPACITY TABLE (acre-feet)
Survey Year 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2472 | 77,658 | 77,710 | 77,763 | 77,815 | 77,868 | 77,921 | 77,973 | 78,026 | 78,079 | 78,131 |
| 2473 | 78,184 | 78,237 | 78,289 | 78,342 | 78,395 | 78,448 | 78,501 | 78,554 | 78,606 | 78,659 |
| 2474 | 78,712 | 78,765 | 78,818 | 78,871 | 78,924 | 78,977 | 79,030 | 79,083 | 79,136 | 79,189 |
| 2475 | 79,243 | 79,296 | 79,349 | 79,402 | 79,455 | 79,509 | 79,562 | 79,615 | 79,668 | 79,722 |
| 2476 | 79,775 | 79,828 | 79,882 | 79,935 | 79,989 | 80,042 | 80,096 | 80,149 | 80,202 | 80,256 |
| 2477 | 80,310 | 80,363 | 80,417 | 80,470 | 80,524 | 80,578 | 80,631 | 80,685 | 80,739 | 80,792 |
| 2478 | 80,846 | 80,900 | 80,954 | 81,008 | 81,061 | 81,115 | 81,169 | 81,223 | 81,277 | 81,331 |
| 2479 | 81,385 | 81,439 | 81,493 | 81,547 | 81,601 | 81,655 | 81,709 | 81,763 | 81,817 | 81,872 |
| 2480 | 81,926 | 81,980 | 82,034 | 82,088 | 82,143 | 82,197 | 82,251 | 82,306 | 82,360 | 82,415 |
| 2481 | 82,469 | 82,523 | 82,578 | 82,632 | 82,687 | 82,741 | 82,796 | 82,850 | 82,905 | 82,960 |
| 2482 | 83,014 | 83,069 | 83,124 | 83,178 | 83,233 | 83,288 | 83,343 | 83,397 | 83,452 | 83,507 |
| 2483 | 83,562 | 83,617 | 83,672 | 83,727 | 83,782 | 83,837 | 83,892 | 83,947 | 84,002 | 84,057 |
| 2484 | 84,112 | 84,167 | 84,222 | 84,277 | 84,333 | 84,388 | 84,443 | 84,498 | 84,554 | 84,609 |
| 2485 | 84,664 | 84,719 | 84,775 | 84,830 | 84,886 | 84,941 | 84,997 | 85,052 | 85,108 | 85,163 |
| 2486 | 85,219 | 85,274 | 85,330 | 85,385 | 85,441 | 85,497 | 85,552 | 85,608 | 85,664 | 85,720 |
| 2487 | 85,776 | 85,831 | 85,887 | 85,943 | 85,999 | 86,055 | 86,111 | 86,167 | 86,223 | 86,279 |
| 2488 | 86,335 | 86,391 | 86,447 | 86,503 | 86,559 | 86,615 | 86,672 | 86,728 | 86,784 | 86,840 |
| 2489 | 86,897 | 86,953 | 87,009 | 87,066 | 87,122 | 87,178 | 87,235 | 87,291 | 87,348 | 87,404 |
| 2490 | 87,461 | 87,517 | 87,574 | 87,630 | 87,687 | 87,743 | 87,800 | 87,857 | 87,913 | 87,970 |
| 2491 | 88,027 | 88,084 | 88,140 | 88,197 | 88,254 | 88,311 | 88,368 | 88,425 | 88,482 | 88,538 |
| 2492 | 88,595 | 88,652 | 88,709 | 88,766 | 88,823 | 88,881 | 88,938 | 88,995 | 89,052 | 89,109 |
| 2493 | 89,166 | 89,223 | 89,281 | 89,338 | 89,395 | 89,453 | 89,510 | 89,567 | 89,625 | 89,682 |
| 2494 | 89,739 | 89,797 | 89,854 | 89,912 | 89,969 | 90,027 | 90,084 | 90,142 | 90,200 | 90,257 |
| 2495 | 90,315 | 90,373 | 90,430 | 90,488 | 90,546 | 90,603 | 90,661 | 90,719 | 90,777 | 90,835 |
| 2496 | 90,893 | 90,950 | 91,008 | 91,066 | 91,124 | 91,182 | 91,240 | 91,298 | 91,356 | 91,414 |
| 2497 | 91,473 | 91,531 | 91,589 | 91,647 | 91,705 | 91,763 | 91,822 | 91,880 | 91,938 | 91,996 |
| 2498 | 92,055 | 92,113 | 92,172 | 92,230 | 92,288 | 92,347 | 92,405 | 92,464 | 92,522 | 92,581 |
| 2499 | 92,639 | 92,698 | 92,757 | 92,815 | 92,874 | 92,933 | 92,991 | 93,050 | 93,109 | 93,168 |
| 2500 | 93,226 | 93,285 | 93,344 | 93,403 | 93,462 | 93,521 | 93,580 | 93,638 | 93,697 | 93,756 |
| 2501 | 93,815 | 93,874 | 93,934 | 93,993 | 94,052 | 94,111 | 94,170 | 94,229 | 94,288 | 94,348 |
| 2502 | 94,407 | 94,466 | 94,525 | 94,585 | 94,644 | 94,704 | 94,763 | 94,822 | 94,882 | 94,941 |
| 2503 | 95,001 | 95,060 | 95,120 | 95,179 | 95,239 | 95,299 | 95,358 | 95,418 | 95,478 | 95,537 |
| 2504 | 95,597 | 95,657 | 95,717 | 95,776 | 95,836 | 95,896 | 95,956 | 96,016 | 96,076 | 96,136 |
| 2505 | 96,196 | 96,256 | 96,316 | 96,376 | 96,436 | 96,496 | 96,556 | 96,616 | 96,677 | 96,737 |
| 2506 | 96,797 | 96,857 | 96,917 | 96,978 | 97,038 | 97,098 | 97,159 | 97,219 | 97,280 | 97,340 |
| 2507 | 97,400 | 97,461 | 97,521 | 97,582 | 97,643 | 97,703 | 97,764 | 97,824 | 97,885 | 97,946 |
| 2508 | 98,006 | 98,067 | 98,128 | 98,189 | 98,249 | 98,310 | 98,371 | 98,432 | 98,493 | 98,554 |
| 2509 | 98,615 | 98,676 | 98,737 | 98,798 | 98,859 | 98,920 | 98,981 | 99,042 | 99,103 | 99,164 |
| 2510 | 99,225 | 99,286 | 99,348 | 99,409 | 99,470 | 99,531 | 99,593 | 99,654 | 99,715 | 99,777 |
| 2511 | 99,838 | 99,899 | 99,961 | 100,022 | 100,084 | 100,145 | 100,207 | 100,268 | 100,330 | 100,392 |
| 2512 | 100,453 | 100,515 | 100,576 | 100,638 | 100,700 | 100,762 | 100,823 | 100,885 | 100,947 | 101,009 |
| 2513 | 101,071 | 101,132 | 101,194 | 101,256 | 101,318 | 101,380 | 101,442 | 101,504 | 101,566 | 101,628 |
| 2514 | 101,690 | 101,752 | 101,814 | 101,877 | 101,939 | 102,001 | 102,063 | 102,125 | 102,188 | 102,250 |
| 2515 | 102,312 | 102,375 | 102,437 | 102,499 | 102,562 | 102,624 | 102,687 | 102,749 | 102,811 | 102,874 |
| 2516 | 102,937 | 102,999 | 103,062 | 103,124 | 103,187 | 103,250 | 103,312 | 103,375 | 103,438 | 103,500 |
| 2517 | 103,563 | 103,626 | 103,689 | 103,752 | 103,814 | 103,877 | 103,940 | 104,003 | 104,066 | 104,129 |
| 2518 | 104,192 | 104,255 | 104,318 | 104,381 | 104,444 | 104,507 | 104,570 | 104,634 | 104,697 | 104,760 |
| 2519 | 104,823 | 104,886 | 104,950 | 105,013 | 105,076 | 105,140 | 105,203 | 105,266 | 105,330 | 105,393 |
| 2520 | 105,457 | 105,520 | 105,584 | 105,647 | 105,711 | 105,774 | 105,838 | 105,902 | 105,965 | 106,029 |
| 2521 | 106,092 | 106,156 | 106,220 | 106,284 | 106,347 | 106,411 | 106,475 | 106,539 | 106,603 | 106,667 |
| 2522 | 106,731 | 106,795 | 106,859 | 106,923 | 106,987 | 107,051 | 107,115 | 107,179 | 107,243 | 107,307 |
| 2523 | 107,371 | 107,435 | 107,499 | 107,564 | 107,628 | 107,692 | 107,756 | 107,821 | 107,885 | 107,949 |
| 2524 | 108,014 | 108,078 | 108,143 | 108,207 | 108,272 | 108,336 | 108,400 | 108,465 | 108,530 | 108,594 |
| 2525 | 108,659 | 108,723 | 108,788 | 108,853 | 108,917 | 108,982 | 109,047 | 109,112 | 109,176 | 109,241 |
| 2526 | 109,306 | 109,371 | 109,436 | 109,501 | 109,565 | 109,630 | 109,695 | 109,760 | 109,825 | 109,890 |
| 2527 | 109,955 | 110,021 | 110,086 | 110,151 | 110,216 | 110,281 | 110,346 | 110,411 | 110,477 | 110,542 |
| 2528 | 110,607 | 110,673 | 110,738 | 110,803 | 110,869 | 110,934 | 110,999 | 111,065 | 111,130 | 111,196 |
| 2529 | 111,261 | 111,327 | 111,392 | 111,458 | 111,523 | 111,589 | 111,655 | 111,720 | 111,786 | 111,852 |
| 2530 | 111,918 | 111,983 | 112,049 | 112,115 | 112,181 | 112,247 | 112,312 | 112,378 | 112,444 | 112,510 |
| 2531 | 112,576 | 112,642 | 112,708 | 112,774 | 112,840 | 112,906 | 112,973 | 113,039 | 113,105 | 113,171 |
| 2532 | 113,237 | 113,304 | 113,370 | 113,436 | 113,502 | 113,569 | 113,635 | 113,701 | 113,768 | 113,834 |
| 2533 | 113,901 | 113,967 | 114,034 | 114,100 | 114,167 | 114,233 | 114,300 | 114,366 | 114,433 | 114,500 |

B-7

Exhibit 3

3-237

EXHIBIT B.  SEVEN OAKS DAM STORAGE CAPACITY TABLE (acre-feet)

Survey Year 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2534 | 114,566 | 114,633 | 114,700 | 114,767 | 114,833 | 114,900 | 114,967 | 115,034 | 115,101 | 115,168 |
| 2535 | 115,234 | 115,301 | 115,368 | 115,435 | 115,502 | 115,569 | 115,636 | 115,703 | 115,771 | 115,838 |
| 2536 | 115,905 | 115,972 | 116,039 | 116,106 | 116,174 | 116,241 | 116,308 | 116,375 | 116,443 | 116,510 |
| 2537 | 116,578 | 116,645 | 116,712 | 116,780 | 116,847 | 116,915 | 116,982 | 117,050 | 117,118 | 117,185 |
| 2538 | 117,253 | 117,320 | 117,388 | 117,456 | 117,523 | 117,591 | 117,659 | 117,727 | 117,795 | 117,862 |
| 2539 | 117,930 | 117,998 | 118,066 | 118,134 | 118,202 | 118,270 | 118,338 | 118,406 | 118,474 | 118,542 |
| 2540 | 118,610 | 118,678 | 118,746 | 118,815 | 118,883 | 118,951 | 119,019 | 119,087 | 119,156 | 119,224 |
| 2541 | 119,292 | 119,361 | 119,429 | 119,497 | 119,566 | 119,634 | 119,703 | 119,771 | 119,840 | 119,908 |
| 2542 | 119,977 | 120,045 | 120,114 | 120,183 | 120,251 | 120,320 | 120,389 | 120,457 | 120,526 | 120,595 |
| 2543 | 120,664 | 120,733 | 120,801 | 120,870 | 120,939 | 121,008 | 121,077 | 121,146 | 121,215 | 121,284 |
| 2544 | 121,353 | 121,422 | 121,491 | 121,560 | 121,629 | 121,699 | 121,768 | 121,837 | 121,906 | 121,975 |
| 2545 | 122,045 | 122,114 | 122,183 | 122,252 | 122,322 | 122,391 | 122,461 | 122,530 | 122,599 | 122,669 |
| 2546 | 122,738 | 122,808 | 122,877 | 122,947 | 123,017 | 123,086 | 123,156 | 123,226 | 123,295 | 123,365 |
| 2547 | 123,435 | 123,504 | 123,574 | 123,644 | 123,714 | 123,784 | 123,853 | 123,923 | 123,993 | 124,063 |
| 2548 | 124,133 | 124,203 | 124,273 | 124,343 | 124,413 | 124,483 | 124,553 | 124,624 | 124,694 | 124,764 |
| 2549 | 124,834 | 124,904 | 124,975 | 125,045 | 125,115 | 125,185 | 125,256 | 125,326 | 125,397 | 125,467 |
| 2550 | 125,537 | 125,608 | 125,678 | 125,749 | 125,819 | 125,890 | 125,961 | 126,031 | 126,102 | 126,172 |
| 2551 | 126,243 | 126,314 | 126,385 | 126,455 | 126,526 | 126,597 | 126,668 | 126,739 | 126,809 | 126,880 |
| 2552 | 126,951 | 127,022 | 127,093 | 127,164 | 127,235 | 127,306 | 127,377 | 127,448 | 127,519 | 127,591 |
| 2553 | 127,662 | 127,733 | 127,804 | 127,875 | 127,947 | 128,018 | 128,089 | 128,161 | 128,232 | 128,303 |
| 2554 | 128,375 | 128,446 | 128,518 | 128,589 | 128,660 | 128,732 | 128,804 | 128,875 | 128,947 | 129,018 |
| 2555 | 129,090 | 129,162 | 129,233 | 129,305 | 129,377 | 129,449 | 129,520 | 129,592 | 129,664 | 129,736 |
| 2556 | 129,808 | 129,880 | 129,952 | 130,024 | 130,096 | 130,168 | 130,240 | 130,312 | 130,384 | 130,456 |
| 2557 | 130,528 | 130,600 | 130,672 | 130,745 | 130,817 | 130,889 | 130,961 | 131,034 | 131,106 | 131,178 |
| 2558 | 131,251 | 131,323 | 131,396 | 131,468 | 131,540 | 131,613 | 131,686 | 131,758 | 131,831 | 131,903 |
| 2559 | 131,976 | 132,049 | 132,121 | 132,194 | 132,267 | 132,339 | 132,412 | 132,485 | 132,558 | 132,631 |
| 2560 | 132,704 | 132,777 | 132,849 | 132,922 | 132,995 | 133,069 | 133,142 | 133,215 | 133,288 | 133,361 |
| 2561 | 133,434 | 133,507 | 133,581 | 133,654 | 133,727 | 133,800 | 133,874 | 133,947 | 134,021 | 134,094 |
| 2562 | 134,167 | 134,241 | 134,314 | 134,388 | 134,462 | 134,535 | 134,609 | 134,682 | 134,756 | 134,830 |
| 2563 | 134,904 | 134,977 | 135,051 | 135,125 | 135,199 | 135,273 | 135,347 | 135,421 | 135,495 | 135,569 |
| 2564 | 135,643 | 135,717 | 135,791 | 135,865 | 135,939 | 136,014 | 136,088 | 136,162 | 136,237 | 136,311 |
| 2565 | 136,385 | 136,460 | 136,534 | 136,609 | 136,683 | 136,758 | 136,832 | 136,907 | 136,982 | 137,056 |
| 2566 | 137,131 | 137,206 | 137,281 | 137,355 | 137,430 | 137,505 | 137,580 | 137,655 | 137,730 | 137,805 |
| 2567 | 137,880 | 137,955 | 138,030 | 138,106 | 138,181 | 138,256 | 138,331 | 138,407 | 138,482 | 138,558 |
| 2568 | 138,633 | 138,709 | 138,784 | 138,860 | 138,935 | 139,011 | 139,087 | 139,162 | 139,238 | 139,314 |
| 2569 | 139,390 | 139,466 | 139,542 | 139,618 | 139,694 | 139,770 | 139,846 | 139,922 | 139,998 | 140,074 |
| 2570 | 140,150 | 140,226 | 140,303 | 140,379 | 140,456 | 140,532 | 140,608 | 140,685 | 140,761 | 140,838 |
| 2571 | 140,915 | 140,991 | 141,068 | 141,145 | 141,222 | 141,298 | 141,375 | 141,452 | 141,529 | 141,606 |
| 2572 | 141,683 | 141,760 | 141,837 | 141,914 | 141,992 | 142,069 | 142,146 | 142,223 | 142,301 | 142,378 |
| 2573 | 142,455 | 142,533 | 142,610 | 142,688 | 142,765 | 142,843 | 142,921 | 142,998 | 143,076 | 143,154 |
| 2574 | 143,231 | 143,309 | 143,387 | 143,465 | 143,543 | 143,621 | 143,699 | 143,777 | 143,855 | 143,933 |
| 2575 | 144,011 | 144,089 | 144,168 | 144,246 | 144,324 | 144,402 | 144,481 | 144,559 | 144,638 | 144,716 |
| 2576 | 144,795 | 144,873 | 144,952 | 145,031 | 145,109 | 145,188 | 145,267 | 145,346 | 145,425 | 145,504 |
| 2577 | 145,583 | 145,662 | 145,741 | 145,820 | 145,899 | 145,978 | 146,057 | 146,136 | 146,216 | 146,295 |
| 2578 | 146,374 | 146,454 | 146,533 | 146,613 | 146,692 | 146,772 | 146,851 | 146,931 | 147,010 | 147,090 |
| 2579 | 147,170 | 147,250 | 147,330 | 147,409 | 147,489 | 147,569 | 147,649 | 147,729 | 147,809 | 147,890 |
| 2580 | 147,970 | 148,050 | 148,130 | 148,210 | 148,291 | 148,371 | 148,451 | 148,532 | 148,612 | 148,693 |
| 2581 | 148,774 | 148,854 | 148,935 | 149,016 | 149,096 | 149,177 | 149,258 | 149,339 | 149,420 | 149,501 |
| 2582 | 149,582 | 149,663 | 149,744 | 149,825 | 149,906 | 149,987 | 150,068 | 150,150 | 150,231 | 150,312 |
| 2583 | 150,393 | 150,475 | 150,556 | 150,638 | 150,719 | 150,801 | 150,882 | 150,964 | 151,045 | 151,127 |
| 2584 | 151,208 | 151,290 | 151,372 | 151,454 | 151,535 | 151,617 | 151,699 | 151,781 | 151,863 | 151,945 |
| 2585 | 152,027 | 152,109 | 152,191 | 152,273 | 152,355 | 152,437 | 152,520 | 152,602 | 152,684 | 152,766 |
| 2586 | 152,849 | 152,931 | 153,014 | 153,096 | 153,178 | 153,261 | 153,344 | 153,426 | 153,509 | 153,591 |
| 2587 | 153,674 | 153,757 | 153,840 | 153,922 | 154,005 | 154,088 | 154,171 | 154,254 | 154,337 | 154,420 |
| 2588 | 154,503 | 154,586 | 154,669 | 154,752 | 154,836 | 154,919 | 155,002 | 155,086 | 155,169 | 155,252 |
| 2589 | 155,336 | 155,419 | 155,503 | 155,586 | 155,670 | 155,753 | 155,837 | 155,921 | 156,005 | 156,088 |
| 2590 | 156,172 | 156,256 | 156,340 | 156,424 | 156,508 | 156,592 | 156,676 | 156,760 | 156,844 | 156,929 |
| 2591 | 157,013 | 157,097 | 157,181 | 157,266 | 157,350 | 157,435 | 157,519 | 157,604 | 157,688 | 157,773 |
| 2592 | 157,857 | 157,942 | 158,027 | 158,111 | 158,196 | 158,281 | 158,366 | 158,451 | 158,536 | 158,621 |
| 2593 | 158,706 | 158,791 | 158,876 | 158,962 | 159,047 | 159,132 | 159,217 | 159,303 | 159,388 | 159,474 |
| 2594 | 159,559 | 159,645 | 159,730 | 159,816 | 159,902 | 159,988 | 160,073 | 160,159 | 160,245 | 160,331 |
| 2595 | 160,417 | 160,503 | 160,589 | 160,676 | 160,762 | 160,848 | 160,934 | 161,021 | 161,107 | 161,194 |

B-8

Exhibit 3

3-238

EXHIBIT B.  SEVEN OAKS DAM STORAGE CAPACITY TABLE (acre-feet)

Survey Year 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2596 | 161,281 | 161,367 | 161,454 | 161,541 | 161,628 | 161,715 | 161,802 | 161,889 | 161,976 | 162,063 |
| 2597 | 162,150 | 162,238 | 162,325 | 162,413 | 162,500 | 162,588 | 162,676 | 162,764 | 162,851 | 162,939 |
| 2598 | 163,028 | 163,116 | 163,204 | 163,292 | 163,381 | 163,469 | 163,558 | 163,647 | 163,736 | 163,824 |
| 2599 | 163,913 | 164,002 | 164,092 | 164,181 | 164,270 | 164,360 | 164,449 | 164,539 | 164,628 | 164,718 |
| 2600 | 164,808 | 164,898 | 164,988 | 165,078 | 165,169 | 165,259 | 165,349 | 165,440 | 165,531 | 165,621 |
| 2601 | 165,712 | 165,803 | 165,895 | 165,986 | 166,077 | 166,169 | 166,260 | 166,352 | 166,444 | 166,536 |
| 2602 | 166,628 | 166,720 | 166,813 | 166,905 | 166,998 | 167,091 | 167,184 | 167,277 | 167,370 | 167,464 |
| 2603 | 167,557 | 167,651 | 167,745 | 167,839 | 167,934 | 168,028 | 168,123 | 168,218 | 168,313 | 168,408 |
| 2604 | 168,504 | 168,599 | 168,695 | 168,791 | 168,887 | 168,984 | 169,081 | 169,177 | 169,275 | 169,372 |
| 2605 | 169,469 | 169,567 | 169,665 | 169,763 | 169,861 | 169,960 | 170,058 | 170,157 | 170,256 | 170,356 |
| 2606 | 170,455 | 170,555 | 170,655 | 170,755 | 170,855 | 170,956 | 171,057 | 171,158 | 171,259 | 171,361 |
| 2607 | 171,463 | 171,565 | 171,667 | 171,770 | 171,873 | 171,976 | 172,079 | 172,183 | 172,287 | 172,391 |
| 2608 | 172,495 | 172,599 | 172,704 | 172,808 | 172,913 | 173,018 | 173,123 | 173,229 | 173,334 | 173,440 |
| 2609 | 173,546 | 173,652 | 173,758 | 173,864 | 173,970 | 174,076 | 174,183 | 174,289 | 174,396 | 174,503 |
| 2610 | 174,609 | | | | | | | | | |

Exhibit 3

**EXHIBIT B.  SEVEN OAKS DAM AREA TABLE (acres)**

Survey Year: 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2100 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 2101 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 |
| 2102 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 2103 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| 2104 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| 2105 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| 2106 | 0.2 | 0.2 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 2107 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| 2108 | 0.3 | 0.3 | 0.3 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 | 0.4 |
| 2109 | 0.5 | 0.5 | 0.5 | 0.5 | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 | 0.7 |
| 2110 | 0.7 | 0.7 | 0.7 | 0.7 | 0.8 | 0.8 | 0.8 | 0.8 | 0.9 | 0.9 |
| 2111 | 0.9 | 0.9 | 0.9 | 1.0 | 1.0 | 1.0 | 1.1 | 1.1 | 1.1 | 1.2 |
| 2112 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 |
| 2113 | 1.4 | 1.4 | 1.4 | 1.4 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.6 |
| 2114 | 1.6 | 1.6 | 1.6 | 1.7 | 1.7 | 1.7 | 1.8 | 1.8 | 1.8 | 1.9 |
| 2115 | 1.9 | 1.9 | 2.0 | 2.0 | 2.0 | 2.1 | 2.1 | 2.2 | 2.2 | 2.3 |
| 2116 | 2.3 | 0.0 | 0.0 | 0.1 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 |
| 2117 | 0.8 | 0.9 | 1.0 | 1.9 | 2.0 | 2.1 | 2.1 | 2.2 | 2.2 | 2.2 |
| 2118 | 2.3 | 2.3 | 2.4 | 2.4 | 2.4 | 2.5 | 2.5 | 2.6 | 2.6 | 2.6 |
| 2119 | 2.7 | 2.7 | 2.8 | 2.8 | 2.8 | 2.9 | 2.9 | 3.0 | 3.0 | 3.1 |
| 2120 | 3.1 | 3.1 | 3.2 | 3.2 | 3.3 | 3.3 | 3.4 | 3.4 | 3.5 | 3.5 |
| 2121 | 3.5 | 3.6 | 3.6 | 3.7 | 3.8 | 3.8 | 3.8 | 3.9 | 4.0 | 4.0 |
| 2122 | 4.1 | 4.1 | 4.2 | 4.3 | 4.3 | 4.4 | 4.5 | 4.5 | 4.6 | 4.7 |
| 2123 | 4.8 | 4.9 | 5.0 | 5.1 | 5.2 | 5.3 | 5.3 | 5.4 | 5.5 | 5.6 |
| 2124 | 5.6 | 5.7 | 5.8 | 6.0 | 6.1 | 6.2 | 6.2 | 6.3 | 6.4 | 6.5 |
| 2125 | 6.6 | 6.7 | 6.7 | 6.8 | 6.8 | 6.9 | 6.9 | 7.0 | 7.0 | 7.1 |
| 2126 | 7.1 | 7.2 | 7.3 | 7.3 | 7.4 | 7.4 | 7.5 | 7.5 | 7.5 | 7.6 |
| 2127 | 7.6 | 7.6 | 7.7 | 7.7 | 7.8 | 7.8 | 7.8 | 7.9 | 7.9 | 7.9 |
| 2128 | 8.0 | 8.0 | 8.0 | 8.1 | 8.1 | 8.1 | 8.2 | 8.2 | 8.2 | 8.3 |
| 2129 | 8.3 | 8.3 | 8.4 | 8.4 | 8.5 | 8.5 | 8.6 | 8.6 | 8.6 | 8.7 |
| 2130 | 8.7 | 8.7 | 8.8 | 8.8 | 8.8 | 8.9 | 8.9 | 9.0 | 9.0 | 9.1 |
| 2131 | 9.1 | 9.2 | 9.2 | 9.3 | 9.3 | 9.4 | 9.4 | 9.5 | 9.5 | 9.6 |
| 2132 | 9.6 | 9.7 | 9.7 | 9.8 | 9.8 | 9.8 | 9.9 | 9.9 | 10.0 | 10.0 |
| 2133 | 10.0 | 10.1 | 10.1 | 10.2 | 10.2 | 10.2 | 10.3 | 10.3 | 10.4 | 10.4 |
| 2134 | 10.5 | 10.5 | 10.6 | 10.6 | 10.7 | 10.7 | 10.8 | 10.8 | 10.9 | 10.9 |
| 2135 | 11.0 | 11.0 | 11.1 | 11.1 | 11.2 | 11.2 | 11.3 | 11.3 | 11.4 | 11.4 |
| 2136 | 11.5 | 11.5 | 11.6 | 11.6 | 11.7 | 11.7 | 11.8 | 11.9 | 11.9 | 12.0 |
| 2137 | 12.0 | 12.1 | 12.1 | 12.2 | 12.3 | 12.3 | 12.4 | 12.5 | 12.5 | 12.6 |
| 2138 | 12.7 | 12.7 | 12.8 | 12.9 | 12.9 | 13.0 | 13.0 | 13.1 | 13.2 | 13.2 |
| 2139 | 13.3 | 13.3 | 13.4 | 13.5 | 13.6 | 13.6 | 13.7 | 13.8 | 13.8 | 13.9 |
| 2140 | 13.9 | 14.0 | 14.1 | 14.1 | 14.2 | 14.3 | 14.3 | 14.4 | 14.5 | 14.5 |
| 2141 | 14.6 | 14.7 | 14.8 | 14.8 | 14.9 | 15.0 | 15.0 | 15.1 | 15.2 | 15.2 |
| 2142 | 15.3 | 15.3 | 15.4 | 15.5 | 15.5 | 15.6 | 15.7 | 15.7 | 15.8 | 15.9 |
| 2143 | 15.9 | 16.0 | 16.1 | 16.1 | 16.2 | 16.2 | 16.3 | 16.4 | 16.4 | 16.5 |
| 2144 | 16.6 | 16.6 | 16.7 | 16.8 | 16.9 | 16.9 | 17.0 | 17.1 | 17.1 | 17.2 |
| 2145 | 17.3 | 17.3 | 17.4 | 17.5 | 17.5 | 17.6 | 17.7 | 17.7 | 17.8 | 17.9 |
| 2146 | 18.0 | 18.0 | 18.1 | 18.2 | 18.2 | 18.3 | 18.4 | 18.5 | 18.6 | 18.6 |
| 2147 | 18.7 | 18.8 | 18.9 | 18.9 | 19.0 | 19.1 | 19.2 | 19.3 | 19.4 | 19.5 |
| 2148 | 19.7 | 19.8 | 19.9 | 20.0 | 20.1 | 20.3 | 20.5 | 20.6 | 20.8 | 20.9 |
| 2149 | 21.1 | 21.2 | 21.4 | 21.5 | 21.6 | 21.8 | 21.9 | 22.0 | 22.1 | 22.2 |
| 2150 | 22.4 | 22.5 | 22.6 | 22.7 | 22.9 | 23.0 | 23.1 | 23.2 | 23.4 | 23.5 |
| 2151 | 23.7 | 23.8 | 24.0 | 24.2 | 24.3 | 24.5 | 24.7 | 24.9 | 25.1 | 25.2 |
| 2152 | 25.4 | 25.5 | 25.7 | 25.8 | 25.9 | 26.1 | 26.2 | 26.4 | 26.6 | 26.7 |
| 2153 | 26.9 | 27.1 | 27.3 | 27.4 | 27.6 | 27.7 | 27.9 | 28.0 | 28.2 | 28.3 |
| 2154 | 28.5 | 28.6 | 28.8 | 28.9 | 29.0 | 29.2 | 29.3 | 29.5 | 29.6 | 29.8 |
| 2155 | 30.0 | 30.1 | 30.3 | 30.4 | 30.6 | 30.8 | 30.9 | 31.1 | 31.2 | 31.4 |
| 2156 | 31.5 | 31.7 | 31.8 | 32.0 | 32.1 | 32.2 | 32.4 | 32.5 | 32.7 | 32.8 |
| 2157 | 33.0 | 33.2 | 33.3 | 33.5 | 33.7 | 33.9 | 34.1 | 34.2 | 34.4 | 34.6 |
| 2158 | 34.7 | 34.9 | 35.1 | 35.2 | 35.4 | 35.6 | 35.8 | 36.1 | 36.3 | 36.5 |
| 2159 | 36.7 | 37.0 | 37.2 | 37.4 | 37.6 | 37.8 | 37.9 | 38.1 | 38.2 | 38.4 |
| 2160 | 38.5 | 38.7 | 38.8 | 39.0 | 39.2 | 39.4 | 39.5 | 39.7 | 39.9 | 40.1 |
| 2161 | 40.3 | 40.6 | 40.8 | 41.0 | 41.2 | 41.4 | 41.6 | 41.8 | 42.0 | 42.2 |

**EXHIBIT B.  SEVEN OAKS DAM AREA TABLE (acres)**

Survey Year: 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2162 | 42.3 | 42.5 | 42.7 | 42.9 | 43.1 | 43.2 | 43.4 | 43.6 | 43.7 | 43.9 |
| 2163 | 44.1 | 44.3 | 44.4 | 44.6 | 44.8 | 44.9 | 45.0 | 45.2 | 45.3 | 45.4 |
| 2164 | 45.5 | 45.7 | 45.8 | 45.9 | 46.0 | 46.1 | 46.2 | 46.3 | 46.4 | 46.5 |
| 2165 | 46.6 | 46.7 | 46.8 | 46.9 | 47.0 | 47.1 | 47.2 | 47.3 | 47.4 | 47.5 |
| 2166 | 47.6 | 47.7 | 47.8 | 47.9 | 48.0 | 48.1 | 48.2 | 48.3 | 48.4 | 48.5 |
| 2167 | 48.6 | 48.7 | 48.8 | 48.9 | 49.0 | 49.1 | 49.2 | 49.3 | 49.4 | 49.5 |
| 2168 | 49.6 | 49.7 | 49.8 | 49.9 | 50.0 | 50.1 | 50.2 | 50.3 | 50.5 | 50.6 |
| 2169 | 50.7 | 50.8 | 50.9 | 51.0 | 51.1 | 51.2 | 51.3 | 51.4 | 51.5 | 51.6 |
| 2170 | 51.7 | 51.8 | 51.9 | 52.0 | 52.0 | 52.1 | 52.2 | 52.3 | 52.4 | 52.4 |
| 2171 | 52.5 | 52.6 | 52.7 | 52.8 | 52.9 | 53.0 | 53.0 | 53.1 | 53.2 | 53.3 |
| 2172 | 53.4 | 53.5 | 53.6 | 53.7 | 53.8 | 53.9 | 54.0 | 54.1 | 54.2 | 54.2 |
| 2173 | 54.3 | 54.4 | 54.5 | 54.6 | 54.7 | 54.7 | 54.8 | 54.9 | 55.0 | 55.1 |
| 2174 | 55.1 | 55.2 | 55.3 | 55.4 | 55.5 | 55.6 | 55.7 | 55.8 | 55.9 | 56.0 |
| 2175 | 56.1 | 56.2 | 56.3 | 56.5 | 56.6 | 56.7 | 56.9 | 57.0 | 57.1 | 57.3 |
| 2176 | 57.4 | 57.5 | 57.6 | 57.7 | 57.8 | 57.9 | 58.0 | 58.1 | 58.2 | 58.3 |
| 2177 | 58.4 | 58.5 | 58.6 | 58.8 | 58.9 | 59.0 | 59.1 | 59.2 | 59.4 | 59.5 |
| 2178 | 59.6 | 59.7 | 59.8 | 60.0 | 60.1 | 60.3 | 60.4 | 60.5 | 60.7 | 60.8 |
| 2179 | 61.0 | 61.1 | 61.2 | 61.3 | 61.5 | 61.6 | 61.7 | 61.8 | 61.9 | 62.1 |
| 2180 | 62.2 | 62.3 | 62.4 | 62.6 | 62.7 | 62.8 | 63.0 | 63.1 | 63.3 | 63.4 |
| 2181 | 63.6 | 63.7 | 63.9 | 64.0 | 64.1 | 64.2 | 64.3 | 64.5 | 64.6 | 64.6 |
| 2182 | 64.7 | 64.8 | 64.9 | 65.0 | 65.1 | 65.2 | 65.3 | 65.3 | 65.4 | 65.5 |
| 2183 | 65.6 | 65.7 | 65.8 | 65.8 | 65.9 | 66.0 | 66.1 | 66.2 | 66.3 | 66.3 |
| 2184 | 66.4 | 66.5 | 66.6 | 66.7 | 66.8 | 66.9 | 67.0 | 67.0 | 67.1 | 67.2 |
| 2185 | 67.3 | 67.4 | 67.6 | 67.7 | 67.7 | 67.8 | 67.9 | 68.0 | 68.1 | 68.2 |
| 2186 | 68.3 | 68.4 | 68.5 | 68.6 | 68.7 | 68.7 | 68.8 | 68.9 | 69.0 | 69.1 |
| 2187 | 69.2 | 69.3 | 69.4 | 69.5 | 69.5 | 69.6 | 69.7 | 69.8 | 69.9 | 70.0 |
| 2188 | 70.1 | 70.2 | 70.2 | 70.3 | 70.4 | 70.5 | 70.6 | 70.7 | 70.8 | 70.9 |
| 2189 | 70.9 | 71.0 | 71.1 | 71.2 | 71.3 | 71.4 | 71.5 | 71.5 | 71.6 | 71.7 |
| 2190 | 71.8 | 71.9 | 72.0 | 72.1 | 72.2 | 72.3 | 72.4 | 72.5 | 72.6 | 72.7 |
| 2191 | 72.8 | 72.9 | 73.0 | 73.1 | 73.2 | 73.3 | 73.4 | 73.5 | 73.6 | 73.7 |
| 2192 | 73.7 | 73.8 | 73.9 | 74.0 | 74.1 | 74.2 | 74.3 | 74.4 | 74.4 | 74.5 |
| 2193 | 74.6 | 74.7 | 74.8 | 74.9 | 74.9 | 75.0 | 75.1 | 75.2 | 75.2 | 75.3 |
| 2194 | 75.4 | 75.5 | 75.5 | 75.6 | 75.7 | 75.7 | 75.8 | 75.9 | 75.9 | 76.0 |
| 2195 | 76.1 | 76.1 | 76.2 | 76.3 | 76.3 | 76.4 | 76.4 | 76.5 | 76.6 | 76.6 |
| 2196 | 76.7 | 76.7 | 76.8 | 76.9 | 76.9 | 77.0 | 77.1 | 77.1 | 77.2 | 77.3 |
| 2197 | 77.3 | 77.4 | 77.4 | 77.5 | 77.6 | 77.6 | 77.7 | 77.7 | 77.8 | 77.9 |
| 2198 | 77.9 | 78.0 | 78.0 | 78.1 | 78.2 | 78.2 | 78.3 | 78.4 | 78.4 | 78.5 |
| 2199 | 78.5 | 78.6 | 78.7 | 78.7 | 78.8 | 78.9 | 78.9 | 79.0 | 79.0 | 79.1 |
| 2200 | 79.2 | 79.2 | 79.3 | 79.4 | 79.4 | 79.5 | 79.6 | 79.6 | 79.7 | 79.8 |
| 2201 | 79.8 | 79.9 | 79.9 | 80.0 | 80.1 | 80.1 | 80.2 | 80.3 | 80.3 | 80.4 |
| 2202 | 80.4 | 80.5 | 80.6 | 80.6 | 80.7 | 80.8 | 80.9 | 81.0 | 81.1 | 81.2 |
| 2203 | 81.2 | 81.3 | 81.4 | 81.5 | 81.6 | 81.7 | 81.7 | 81.8 | 81.9 | 82.0 |
| 2204 | 82.1 | 82.1 | 82.2 | 82.3 | 82.4 | 82.5 | 82.6 | 82.6 | 82.7 | 82.8 |
| 2205 | 82.9 | 83.0 | 83.1 | 83.2 | 83.3 | 83.4 | 83.5 | 83.6 | 83.7 | 83.8 |
| 2206 | 83.9 | 84.0 | 84.1 | 84.2 | 84.3 | 84.4 | 84.5 | 84.6 | 84.7 | 84.9 |
| 2207 | 85.0 | 85.1 | 85.2 | 85.3 | 85.4 | 85.5 | 85.6 | 85.7 | 85.8 | 85.9 |
| 2208 | 86.0 | 86.1 | 86.2 | 86.3 | 86.4 | 86.5 | 86.6 | 86.7 | 86.8 | 86.9 |
| 2209 | 87.0 | 87.1 | 87.2 | 87.3 | 87.4 | 87.5 | 87.6 | 87.7 | 87.8 | 87.9 |
| 2210 | 88.0 | 88.1 | 88.2 | 88.3 | 88.4 | 88.5 | 88.6 | 88.7 | 88.9 | 89.0 |
| 2211 | 89.1 | 89.2 | 89.3 | 89.5 | 89.6 | 89.7 | 89.9 | 90.0 | 90.1 | 90.3 |
| 2212 | 90.4 | 90.5 | 90.7 | 90.8 | 90.9 | 91.1 | 91.2 | 91.3 | 91.4 | 91.6 |
| 2213 | 91.7 | 91.8 | 91.9 | 92.0 | 92.2 | 92.3 | 92.4 | 92.5 | 92.6 | 92.8 |
| 2214 | 92.9 | 93.0 | 93.1 | 93.2 | 93.3 | 93.5 | 93.6 | 93.7 | 93.8 | 94.0 |
| 2215 | 94.1 | 94.3 | 94.5 | 94.6 | 94.7 | 94.9 | 95.0 | 95.2 | 95.3 | 95.5 |
| 2216 | 95.6 | 95.8 | 95.9 | 96.0 | 96.2 | 96.4 | 96.5 | 96.6 | 96.8 | 96.9 |
| 2217 | 97.0 | 97.2 | 97.3 | 97.4 | 97.5 | 97.7 | 97.8 | 97.9 | 98.1 | 98.2 |
| 2218 | 98.3 | 98.5 | 98.6 | 98.7 | 98.9 | 99.0 | 99.1 | 99.3 | 99.4 | 99.6 |
| 2219 | 99.7 | 99.8 | 99.9 | 100 | 100 | 100 | 100 | 101 | 101 | 101 |
| 2220 | 101 | 101 | 101 | 101 | 102 | 102 | 102 | 102 | 102 | 102 |
| 2221 | 102 | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 104 | 104 |
| 2222 | 104 | 104 | 104 | 104 | 104 | 105 | 105 | 105 | 105 | 105 |
| 2223 | 105 | 105 | 105 | 105 | 106 | 106 | 106 | 106 | 106 | 106 |

B-11

Exhibit 3

3-241

EXHIBIT B. SEVEN OAKS DAM AREA TABLE (acres)

Survey Year: 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2224 | 106 | 106 | 106 | 107 | 107 | 107 | 107 | 107 | 107 | 107 |
| 2225 | 107 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 |
| 2226 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 109 | 110 | 110 |
| 2227 | 110 | 110 | 110 | 110 | 111 | 111 | 111 | 111 | 111 | 111 |
| 2228 | 111 | 112 | 112 | 112 | 112 | 112 | 112 | 112 | 113 | 113 |
| 2229 | 113 | 113 | 113 | 113 | 114 | 114 | 114 | 114 | 114 | 114 |
| 2230 | 115 | 115 | 115 | 115 | 115 | 115 | 115 | 116 | 116 | 116 |
| 2231 | 116 | 116 | 116 | 116 | 117 | 117 | 117 | 117 | 117 | 117 |
| 2232 | 117 | 118 | 118 | 118 | 118 | 118 | 118 | 119 | 119 | 119 |
| 2233 | 119 | 119 | 120 | 120 | 120 | 120 | 120 | 120 | 121 | 121 |
| 2234 | 121 | 121 | 121 | 121 | 121 | 122 | 122 | 122 | 122 | 122 |
| 2235 | 123 | 123 | 123 | 123 | 123 | 123 | 124 | 124 | 124 | 124 |
| 2236 | 125 | 125 | 125 | 125 | 125 | 126 | 126 | 126 | 126 | 127 |
| 2237 | 127 | 127 | 127 | 127 | 128 | 128 | 128 | 128 | 128 | 129 |
| 2238 | 129 | 129 | 129 | 129 | 129 | 130 | 130 | 130 | 130 | 130 |
| 2239 | 131 | 131 | 131 | 131 | 131 | 132 | 132 | 132 | 132 | 132 |
| 2240 | 132 | 133 | 133 | 133 | 133 | 133 | 133 | 134 | 134 | 134 |
| 2241 | 134 | 134 | 134 | 135 | 135 | 135 | 135 | 135 | 135 | 136 |
| 2242 | 136 | 136 | 136 | 136 | 136 | 136 | 137 | 137 | 137 | 137 |
| 2243 | 137 | 137 | 138 | 138 | 138 | 138 | 138 | 138 | 139 | 139 |
| 2244 | 139 | 139 | 139 | 139 | 139 | 139 | 140 | 140 | 140 | 140 |
| 2245 | 140 | 140 | 140 | 140 | 141 | 141 | 141 | 141 | 141 | 141 |
| 2246 | 141 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 143 |
| 2247 | 143 | 143 | 143 | 143 | 143 | 143 | 143 | 144 | 144 | 144 |
| 2248 | 144 | 144 | 144 | 144 | 144 | 145 | 145 | 145 | 145 | 145 |
| 2249 | 145 | 145 | 145 | 146 | 146 | 146 | 146 | 146 | 146 | 146 |
| 2250 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 147 | 148 | 148 |
| 2251 | 148 | 148 | 148 | 148 | 148 | 148 | 149 | 149 | 149 | 149 |
| 2252 | 149 | 149 | 149 | 149 | 150 | 150 | 150 | 150 | 150 | 150 |
| 2253 | 150 | 150 | 150 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 2254 | 151 | 152 | 152 | 152 | 152 | 152 | 152 | 152 | 152 | 152 |
| 2255 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 153 | 154 | 154 |
| 2256 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 155 | 155 | 155 |
| 2257 | 155 | 155 | 155 | 155 | 155 | 155 | 156 | 156 | 156 | 156 |
| 2258 | 156 | 156 | 156 | 156 | 157 | 157 | 157 | 157 | 157 | 157 |
| 2259 | 157 | 157 | 157 | 158 | 158 | 158 | 158 | 158 | 158 | 158 |
| 2260 | 158 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 159 | 160 |
| 2261 | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 161 | 161 | 161 |
| 2262 | 161 | 161 | 161 | 161 | 161 | 161 | 162 | 162 | 162 | 162 |
| 2263 | 162 | 162 | 162 | 162 | 162 | 163 | 163 | 163 | 163 | 163 |
| 2264 | 163 | 163 | 163 | 163 | 164 | 164 | 164 | 164 | 164 | 164 |
| 2265 | 164 | 164 | 164 | 165 | 165 | 165 | 165 | 165 | 165 | 165 |
| 2266 | 165 | 165 | 166 | 166 | 166 | 166 | 166 | 166 | 166 | 166 |
| 2267 | 166 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 |
| 2268 | 168 | 168 | 168 | 168 | 168 | 168 | 168 | 168 | 168 | 169 |
| 2269 | 169 | 169 | 169 | 169 | 169 | 169 | 169 | 169 | 170 | 170 |
| 2270 | 170 | 170 | 170 | 170 | 170 | 170 | 171 | 171 | 171 | 171 |
| 2271 | 171 | 171 | 171 | 171 | 172 | 172 | 172 | 172 | 172 | 172 |
| 2272 | 172 | 172 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 |
| 2273 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 174 | 175 | 175 |
| 2274 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 176 | 176 | 176 |
| 2275 | 176 | 176 | 176 | 176 | 176 | 177 | 177 | 177 | 177 | 177 |
| 2276 | 177 | 177 | 177 | 178 | 178 | 178 | 178 | 178 | 178 | 178 |
| 2277 | 178 | 179 | 179 | 179 | 179 | 179 | 179 | 179 | 179 | 180 |
| 2278 | 180 | 180 | 180 | 180 | 180 | 180 | 180 | 181 | 181 | 181 |
| 2279 | 181 | 181 | 181 | 181 | 181 | 182 | 182 | 182 | 182 | 182 |
| 2280 | 182 | 182 | 182 | 183 | 183 | 183 | 183 | 183 | 183 | 183 |
| 2281 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 185 | 185 | 185 |
| 2282 | 185 | 185 | 185 | 186 | 186 | 186 | 186 | 186 | 186 | 186 |
| 2283 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 187 | 188 | 188 |
| 2284 | 188 | 188 | 188 | 188 | 188 | 188 | 189 | 189 | 189 | 189 |
| 2285 | 189 | 189 | 189 | 189 | 190 | 190 | 190 | 190 | 190 | 190 |

Exhibit 3

### EXHIBIT B.  SEVEN OAKS DAM AREA TABLE (acres)
#### Survey Year: 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2286 | 190 | 190 | 191 | 191 | 191 | 191 | 191 | 191 | 191 | 191 |
| 2287 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 192 | 193 | 193 |
| 2288 | 193 | 193 | 193 | 193 | 193 | 194 | 194 | 194 | 194 | 194 |
| 2289 | 194 | 194 | 194 | 195 | 195 | 195 | 195 | 195 | 195 | 195 |
| 2290 | 195 | 196 | 196 | 196 | 196 | 196 | 196 | 196 | 197 | 197 |
| 2291 | 197 | 197 | 197 | 197 | 197 | 197 | 198 | 198 | 198 | 198 |
| 2292 | 198 | 198 | 198 | 199 | 199 | 199 | 199 | 199 | 199 | 199 |
| 2293 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 201 | 201 |
| 2294 | 201 | 201 | 201 | 201 | 201 | 202 | 202 | 202 | 202 | 202 |
| 2295 | 202 | 202 | 202 | 203 | 203 | 203 | 203 | 203 | 203 | 203 |
| 2296 | 203 | 204 | 204 | 204 | 204 | 204 | 204 | 204 | 205 | 205 |
| 2297 | 205 | 205 | 205 | 205 | 205 | 206 | 206 | 206 | 206 | 206 |
| 2298 | 206 | 206 | 206 | 207 | 207 | 207 | 207 | 207 | 207 | 207 |
| 2299 | 207 | 208 | 208 | 208 | 208 | 208 | 208 | 208 | 209 | 209 |
| 2300 | 209 | 209 | 209 | 209 | 209 | 209 | 210 | 210 | 210 | 210 |
| 2301 | 210 | 210 | 210 | 211 | 211 | 211 | 211 | 211 | 211 | 211 |
| 2302 | 211 | 212 | 212 | 212 | 212 | 212 | 212 | 212 | 213 | 213 |
| 2303 | 213 | 213 | 213 | 213 | 213 | 214 | 214 | 214 | 214 | 214 |
| 2304 | 214 | 215 | 215 | 215 | 215 | 215 | 215 | 215 | 216 | 216 |
| 2305 | 216 | 216 | 216 | 216 | 216 | 217 | 217 | 217 | 217 | 217 |
| 2306 | 217 | 217 | 218 | 218 | 218 | 218 | 218 | 218 | 218 | 219 |
| 2307 | 219 | 219 | 219 | 219 | 219 | 219 | 220 | 220 | 220 | 220 |
| 2308 | 220 | 220 | 220 | 221 | 221 | 221 | 221 | 221 | 221 | 221 |
| 2309 | 222 | 222 | 222 | 222 | 222 | 222 | 222 | 223 | 223 | 223 |
| 2310 | 223 | 223 | 223 | 224 | 224 | 224 | 224 | 224 | 224 | 224 |
| 2311 | 225 | 225 | 225 | 225 | 225 | 225 | 225 | 226 | 226 | 226 |
| 2312 | 226 | 226 | 226 | 226 | 227 | 227 | 227 | 227 | 227 | 227 |
| 2313 | 227 | 228 | 228 | 228 | 228 | 228 | 228 | 229 | 229 | 229 |
| 2314 | 229 | 229 | 229 | 229 | 230 | 230 | 230 | 230 | 230 | 230 |
| 2315 | 231 | 231 | 231 | 231 | 231 | 231 | 231 | 232 | 232 | 232 |
| 2316 | 232 | 232 | 232 | 233 | 233 | 233 | 233 | 233 | 233 | 233 |
| 2317 | 234 | 234 | 234 | 234 | 234 | 234 | 235 | 235 | 235 | 235 |
| 2318 | 235 | 235 | 235 | 235 | 236 | 236 | 236 | 236 | 236 | 236 |
| 2319 | 236 | 237 | 237 | 237 | 237 | 237 | 237 | 238 | 238 | 238 |
| 2320 | 238 | 238 | 238 | 238 | 239 | 239 | 239 | 239 | 239 | 239 |
| 2321 | 239 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 241 | 241 |
| 2322 | 241 | 241 | 241 | 241 | 241 | 242 | 242 | 242 | 242 | 242 |
| 2323 | 242 | 242 | 243 | 243 | 243 | 243 | 243 | 243 | 243 | 244 |
| 2324 | 244 | 244 | 244 | 244 | 244 | 244 | 245 | 245 | 245 | 245 |
| 2325 | 245 | 245 | 245 | 246 | 246 | 246 | 246 | 246 | 246 | 246 |
| 2326 | 247 | 247 | 247 | 247 | 247 | 247 | 247 | 248 | 248 | 248 |
| 2327 | 248 | 248 | 248 | 248 | 249 | 249 | 249 | 249 | 249 | 249 |
| 2328 | 249 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 251 |
| 2329 | 251 | 251 | 251 | 251 | 251 | 251 | 252 | 252 | 252 | 252 |
| 2330 | 252 | 252 | 252 | 253 | 253 | 253 | 253 | 253 | 253 | 253 |
| 2331 | 253 | 254 | 254 | 254 | 254 | 254 | 254 | 254 | 255 | 255 |
| 2332 | 255 | 255 | 255 | 255 | 255 | 256 | 256 | 256 | 256 | 256 |
| 2333 | 256 | 256 | 257 | 257 | 257 | 257 | 257 | 257 | 257 | 257 |
| 2334 | 258 | 258 | 258 | 258 | 258 | 258 | 258 | 258 | 259 | 259 |
| 2335 | 259 | 259 | 259 | 259 | 259 | 259 | 260 | 260 | 260 | 260 |
| 2336 | 260 | 260 | 260 | 261 | 261 | 261 | 261 | 261 | 261 | 261 |
| 2337 | 261 | 262 | 262 | 262 | 262 | 262 | 262 | 262 | 262 | 263 |
| 2338 | 263 | 263 | 263 | 263 | 263 | 263 | 264 | 264 | 264 | 264 |
| 2339 | 264 | 264 | 264 | 264 | 265 | 265 | 265 | 265 | 265 | 265 |
| 2340 | 265 | 266 | 266 | 266 | 266 | 266 | 266 | 266 | 266 | 267 |
| 2341 | 267 | 267 | 267 | 267 | 267 | 267 | 268 | 268 | 268 | 268 |
| 2342 | 268 | 268 | 268 | 268 | 269 | 269 | 269 | 269 | 269 | 269 |
| 2343 | 269 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 270 | 271 |
| 2344 | 271 | 271 | 271 | 271 | 271 | 271 | 271 | 272 | 272 | 272 |
| 2345 | 272 | 272 | 272 | 272 | 273 | 273 | 273 | 273 | 273 | 273 |
| 2346 | 273 | 274 | 274 | 274 | 274 | 274 | 274 | 274 | 275 | 275 |
| 2347 | 275 | 275 | 275 | 275 | 275 | 275 | 276 | 276 | 276 | 276 |

Exhibit 3

3-243

**EXHIBIT B.  SEVEN OAKS DAM AREA TABLE (acres)**

Survey Year: 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2348 | 276 | 276 | 276 | 277 | 277 | 277 | 277 | 277 | 277 | 277 |
| 2349 | 277 | 278 | 278 | 278 | 278 | 278 | 278 | 278 | 279 | 279 |
| 2350 | 279 | 279 | 279 | 279 | 279 | 280 | 280 | 280 | 280 | 280 |
| 2351 | 280 | 280 | 281 | 281 | 281 | 281 | 281 | 281 | 281 | 282 |
| 2352 | 282 | 282 | 282 | 282 | 282 | 282 | 283 | 283 | 283 | 283 |
| 2353 | 283 | 283 | 283 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| 2354 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 286 | 286 | 286 |
| 2355 | 286 | 286 | 286 | 286 | 287 | 287 | 287 | 287 | 287 | 287 |
| 2356 | 288 | 288 | 288 | 288 | 288 | 288 | 288 | 289 | 289 | 289 |
| 2357 | 289 | 289 | 289 | 289 | 290 | 290 | 290 | 290 | 290 | 290 |
| 2358 | 290 | 291 | 291 | 291 | 291 | 291 | 291 | 291 | 292 | 292 |
| 2359 | 292 | 292 | 292 | 292 | 293 | 293 | 293 | 293 | 293 | 293 |
| 2360 | 294 | 294 | 294 | 294 | 294 | 294 | 294 | 295 | 295 | 295 |
| 2361 | 295 | 295 | 295 | 296 | 296 | 296 | 296 | 296 | 296 | 297 |
| 2362 | 297 | 297 | 297 | 297 | 297 | 298 | 298 | 298 | 298 | 298 |
| 2363 | 298 | 298 | 299 | 299 | 299 | 299 | 299 | 299 | 300 | 300 |
| 2364 | 300 | 300 | 300 | 300 | 301 | 301 | 301 | 301 | 301 | 301 |
| 2365 | 302 | 302 | 302 | 302 | 302 | 302 | 303 | 303 | 303 | 303 |
| 2366 | 303 | 303 | 303 | 304 | 304 | 304 | 304 | 304 | 304 | 305 |
| 2367 | 305 | 305 | 305 | 305 | 305 | 306 | 306 | 306 | 306 | 306 |
| 2368 | 306 | 307 | 307 | 307 | 307 | 307 | 307 | 308 | 308 | 308 |
| 2369 | 308 | 308 | 309 | 309 | 309 | 309 | 309 | 310 | 310 | 310 |
| 2370 | 310 | 310 | 311 | 311 | 311 | 311 | 311 | 311 | 312 | 312 |
| 2371 | 312 | 312 | 312 | 313 | 313 | 313 | 313 | 313 | 314 | 314 |
| 2372 | 314 | 314 | 314 | 314 | 315 | 315 | 315 | 315 | 315 | 316 |
| 2373 | 316 | 316 | 316 | 316 | 316 | 317 | 317 | 317 | 317 | 317 |
| 2374 | 317 | 318 | 318 | 318 | 318 | 318 | 318 | 319 | 319 | 319 |
| 2375 | 319 | 319 | 319 | 320 | 320 | 320 | 320 | 320 | 320 | 321 |
| 2376 | 321 | 321 | 321 | 321 | 321 | 322 | 322 | 322 | 322 | 322 |
| 2377 | 322 | 323 | 323 | 323 | 323 | 323 | 323 | 323 | 324 | 324 |
| 2378 | 324 | 324 | 324 | 324 | 325 | 325 | 325 | 325 | 325 | 325 |
| 2379 | 326 | 326 | 326 | 326 | 326 | 326 | 327 | 327 | 327 | 327 |
| 2380 | 327 | 327 | 328 | 328 | 328 | 328 | 328 | 328 | 329 | 329 |
| 2381 | 329 | 329 | 329 | 329 | 330 | 330 | 330 | 330 | 330 | 330 |
| 2382 | 331 | 331 | 331 | 331 | 331 | 331 | 332 | 332 | 332 | 332 |
| 2383 | 332 | 332 | 333 | 333 | 333 | 333 | 333 | 333 | 334 | 334 |
| 2384 | 334 | 334 | 334 | 334 | 335 | 335 | 335 | 335 | 335 | 335 |
| 2385 | 336 | 336 | 336 | 336 | 336 | 336 | 337 | 337 | 337 | 337 |
| 2386 | 337 | 337 | 338 | 338 | 338 | 338 | 338 | 338 | 338 | 339 |
| 2387 | 339 | 339 | 339 | 339 | 339 | 340 | 340 | 340 | 340 | 340 |
| 2388 | 340 | 341 | 341 | 341 | 341 | 341 | 341 | 342 | 342 | 342 |
| 2389 | 342 | 342 | 343 | 343 | 343 | 343 | 343 | 343 | 344 | 344 |
| 2390 | 344 | 344 | 344 | 344 | 345 | 345 | 345 | 345 | 345 | 346 |
| 2391 | 346 | 346 | 346 | 346 | 347 | 347 | 347 | 347 | 347 | 347 |
| 2392 | 348 | 348 | 348 | 348 | 348 | 349 | 349 | 349 | 349 | 349 |
| 2393 | 350 | 350 | 350 | 350 | 350 | 351 | 351 | 351 | 351 | 351 |
| 2394 | 352 | 352 | 352 | 352 | 352 | 353 | 353 | 353 | 353 | 353 |
| 2395 | 353 | 354 | 354 | 354 | 354 | 354 | 355 | 355 | 355 | 355 |
| 2396 | 356 | 356 | 356 | 356 | 356 | 357 | 357 | 357 | 357 | 358 |
| 2397 | 358 | 358 | 358 | 358 | 359 | 359 | 359 | 359 | 360 | 360 |
| 2398 | 360 | 360 | 360 | 361 | 361 | 361 | 361 | 362 | 362 | 362 |
| 2399 | 362 | 362 | 363 | 363 | 363 | 363 | 364 | 364 | 364 | 364 |
| 2400 | 364 | 365 | 365 | 365 | 365 | 365 | 366 | 366 | 366 | 366 |
| 2401 | 366 | 367 | 367 | 367 | 367 | 367 | 368 | 368 | 368 | 368 |
| 2402 | 369 | 369 | 369 | 369 | 369 | 370 | 370 | 370 | 370 | 370 |
| 2403 | 371 | 371 | 371 | 371 | 372 | 372 | 372 | 372 | 372 | 373 |
| 2404 | 373 | 373 | 373 | 373 | 374 | 374 | 374 | 374 | 375 | 375 |
| 2405 | 375 | 375 | 375 | 376 | 376 | 376 | 376 | 377 | 377 | 377 |
| 2406 | 377 | 377 | 378 | 378 | 378 | 378 | 379 | 379 | 379 | 379 |
| 2407 | 379 | 380 | 380 | 380 | 380 | 380 | 381 | 381 | 381 | 381 |
| 2408 | 382 | 382 | 382 | 382 | 382 | 383 | 383 | 383 | 383 | 383 |
| 2409 | 384 | 384 | 384 | 384 | 385 | 385 | 385 | 385 | 385 | 386 |

**EXHIBIT B.  SEVEN OAKS DAM AREA TABLE (acres)**

Survey Year: 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2410 | 386 | 386 | 386 | 386 | 387 | 387 | 387 | 387 | 388 | 388 |
| 2411 | 388 | 388 | 388 | 389 | 389 | 389 | 389 | 390 | 390 | 390 |
| 2412 | 390 | 390 | 391 | 391 | 391 | 391 | 392 | 392 | 392 | 392 |
| 2413 | 392 | 393 | 393 | 393 | 393 | 394 | 394 | 394 | 394 | 394 |
| 2414 | 395 | 395 | 395 | 395 | 396 | 396 | 396 | 396 | 396 | 397 |
| 2415 | 397 | 397 | 397 | 398 | 398 | 398 | 398 | 399 | 399 | 399 |
| 2416 | 399 | 399 | 400 | 400 | 400 | 400 | 401 | 401 | 401 | 401 |
| 2417 | 401 | 402 | 402 | 402 | 402 | 403 | 403 | 403 | 403 | 404 |
| 2418 | 404 | 404 | 404 | 404 | 405 | 405 | 405 | 405 | 406 | 406 |
| 2419 | 406 | 406 | 406 | 407 | 407 | 407 | 407 | 407 | 408 | 408 |
| 2420 | 408 | 408 | 408 | 409 | 409 | 409 | 409 | 410 | 410 | 410 |
| 2421 | 410 | 410 | 411 | 411 | 411 | 411 | 411 | 412 | 412 | 412 |
| 2422 | 412 | 413 | 413 | 413 | 413 | 414 | 414 | 414 | 414 | 414 |
| 2423 | 415 | 415 | 415 | 415 | 416 | 416 | 416 | 416 | 417 | 417 |
| 2424 | 417 | 417 | 418 | 418 | 418 | 418 | 419 | 419 | 419 | 419 |
| 2425 | 420 | 420 | 420 | 420 | 421 | 421 | 421 | 421 | 422 | 422 |
| 2426 | 422 | 422 | 423 | 423 | 423 | 423 | 424 | 424 | 424 | 424 |
| 2427 | 425 | 425 | 425 | 425 | 426 | 426 | 426 | 426 | 427 | 427 |
| 2428 | 427 | 427 | 428 | 428 | 428 | 428 | 428 | 429 | 429 | 429 |
| 2429 | 429 | 430 | 430 | 430 | 430 | 431 | 431 | 431 | 431 | 431 |
| 2430 | 432 | 432 | 432 | 432 | 433 | 433 | 433 | 433 | 433 | 434 |
| 2431 | 434 | 434 | 434 | 435 | 435 | 435 | 435 | 435 | 436 | 436 |
| 2432 | 436 | 436 | 437 | 437 | 437 | 437 | 437 | 438 | 438 | 438 |
| 2433 | 438 | 439 | 439 | 439 | 439 | 439 | 440 | 440 | 440 | 440 |
| 2434 | 441 | 441 | 441 | 441 | 441 | 442 | 442 | 442 | 442 | 442 |
| 2435 | 443 | 443 | 443 | 443 | 443 | 444 | 444 | 444 | 444 | 445 |
| 2436 | 445 | 445 | 445 | 445 | 446 | 446 | 446 | 446 | 446 | 447 |
| 2437 | 447 | 447 | 447 | 448 | 448 | 448 | 448 | 448 | 449 | 449 |
| 2438 | 449 | 449 | 450 | 450 | 450 | 450 | 450 | 451 | 451 | 451 |
| 2439 | 451 | 451 | 452 | 452 | 452 | 452 | 452 | 453 | 453 | 453 |
| 2440 | 453 | 453 | 454 | 454 | 454 | 454 | 454 | 455 | 455 | 455 |
| 2441 | 455 | 456 | 456 | 456 | 456 | 456 | 457 | 457 | 457 | 457 |
| 2442 | 457 | 458 | 458 | 458 | 458 | 459 | 459 | 459 | 459 | 459 |
| 2443 | 460 | 460 | 460 | 460 | 460 | 461 | 461 | 461 | 461 | 461 |
| 2444 | 462 | 462 | 462 | 462 | 462 | 463 | 463 | 463 | 463 | 464 |
| 2445 | 464 | 464 | 464 | 464 | 465 | 465 | 465 | 465 | 466 | 466 |
| 2446 | 466 | 466 | 467 | 467 | 467 | 467 | 467 | 468 | 468 | 468 |
| 2447 | 468 | 469 | 469 | 469 | 469 | 470 | 470 | 470 | 470 | 470 |
| 2448 | 471 | 471 | 471 | 471 | 472 | 472 | 472 | 472 | 472 | 473 |
| 2449 | 473 | 473 | 473 | 474 | 474 | 474 | 474 | 475 | 475 | 475 |
| 2450 | 475 | 475 | 476 | 476 | 476 | 476 | 477 | 477 | 477 | 477 |
| 2451 | 478 | 478 | 478 | 478 | 479 | 479 | 479 | 479 | 480 | 480 |
| 2452 | 480 | 480 | 481 | 481 | 481 | 481 | 482 | 482 | 482 | 482 |
| 2453 | 483 | 483 | 483 | 483 | 484 | 484 | 484 | 484 | 485 | 485 |
| 2454 | 485 | 485 | 486 | 486 | 486 | 486 | 487 | 487 | 487 | 487 |
| 2455 | 488 | 488 | 488 | 488 | 489 | 489 | 489 | 489 | 490 | 490 |
| 2456 | 490 | 491 | 491 | 491 | 491 | 492 | 492 | 492 | 492 | 492 |
| 2457 | 493 | 493 | 493 | 493 | 494 | 494 | 494 | 494 | 494 | 495 |
| 2458 | 495 | 495 | 495 | 496 | 496 | 496 | 496 | 497 | 497 | 497 |
| 2459 | 497 | 498 | 498 | 498 | 498 | 498 | 499 | 499 | 499 | 499 |
| 2460 | 499 | 500 | 500 | 500 | 500 | 501 | 501 | 501 | 501 | 501 |
| 2461 | 502 | 502 | 502 | 502 | 502 | 503 | 503 | 503 | 503 | 504 |
| 2462 | 504 | 504 | 504 | 504 | 505 | 505 | 505 | 505 | 506 | 506 |
| 2463 | 506 | 506 | 506 | 507 | 507 | 507 | 507 | 507 | 508 | 508 |
| 2464 | 508 | 508 | 508 | 509 | 509 | 509 | 509 | 510 | 510 | 510 |
| 2465 | 510 | 510 | 511 | 511 | 511 | 511 | 512 | 512 | 512 | 512 |
| 2466 | 512 | 513 | 513 | 513 | 513 | 513 | 514 | 514 | 514 | 514 |
| 2467 | 514 | 515 | 515 | 515 | 515 | 515 | 516 | 516 | 516 | 516 |
| 2468 | 517 | 517 | 517 | 517 | 517 | 518 | 518 | 518 | 518 | 518 |
| 2469 | 519 | 519 | 519 | 519 | 520 | 520 | 520 | 520 | 520 | 521 |
| 2470 | 521 | 521 | 521 | 521 | 522 | 522 | 522 | 522 | 523 | 523 |
| 2471 | 523 | 523 | 523 | 524 | 524 | 524 | 524 | 524 | 525 | 525 |

Exhibit 3

3-245

EXHIBIT B.  SEVEN OAKS DAM AREA TABLE (acres)
Survey Year:  1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2472 | 525 | 525 | 526 | 526 | 526 | 526 | 526 | 527 | 527 | 527 |
| 2473 | 527 | 527 | 528 | 528 | 528 | 528 | 528 | 529 | 529 | 529 |
| 2474 | 529 | 529 | 530 | 530 | 530 | 530 | 530 | 531 | 531 | 531 |
| 2475 | 531 | 532 | 532 | 532 | 532 | 532 | 533 | 533 | 533 | 533 |
| 2476 | 533 | 534 | 534 | 534 | 534 | 534 | 535 | 535 | 535 | 535 |
| 2477 | 535 | 536 | 536 | 536 | 536 | 536 | 537 | 537 | 537 | 537 |
| 2478 | 538 | 538 | 538 | 538 | 538 | 539 | 539 | 539 | 539 | 539 |
| 2479 | 540 | 540 | 540 | 540 | 541 | 541 | 541 | 541 | 541 | 542 |
| 2480 | 542 | 542 | 542 | 543 | 543 | 543 | 543 | 543 | 544 | 544 |
| 2481 | 544 | 544 | 545 | 545 | 545 | 545 | 545 | 546 | 546 | 546 |
| 2482 | 546 | 547 | 547 | 547 | 547 | 548 | 548 | 548 | 548 | 548 |
| 2483 | 549 | 549 | 549 | 549 | 550 | 550 | 550 | 550 | 551 | 551 |
| 2484 | 551 | 551 | 551 | 552 | 552 | 552 | 552 | 553 | 553 | 553 |
| 2485 | 553 | 553 | 554 | 554 | 554 | 554 | 555 | 555 | 555 | 555 |
| 2486 | 556 | 556 | 556 | 556 | 557 | 557 | 557 | 557 | 557 | 558 |
| 2487 | 558 | 558 | 558 | 559 | 559 | 559 | 559 | 560 | 560 | 560 |
| 2488 | 560 | 561 | 561 | 561 | 561 | 562 | 562 | 562 | 562 | 563 |
| 2489 | 563 | 563 | 563 | 563 | 564 | 564 | 564 | 564 | 565 | 565 |
| 2490 | 565 | 565 | 566 | 566 | 566 | 566 | 566 | 567 | 567 | 567 |
| 2491 | 567 | 568 | 568 | 568 | 568 | 568 | 569 | 569 | 569 | 569 |
| 2492 | 570 | 570 | 570 | 570 | 570 | 571 | 571 | 571 | 571 | 572 |
| 2493 | 572 | 572 | 572 | 573 | 573 | 573 | 573 | 574 | 574 | 574 |
| 2494 | 574 | 574 | 575 | 575 | 575 | 575 | 576 | 576 | 576 | 576 |
| 2495 | 576 | 577 | 577 | 577 | 577 | 578 | 578 | 578 | 578 | 579 |
| 2496 | 579 | 579 | 579 | 579 | 580 | 580 | 580 | 580 | 581 | 581 |
| 2497 | 581 | 581 | 581 | 582 | 582 | 582 | 582 | 583 | 583 | 583 |
| 2498 | 583 | 584 | 584 | 584 | 584 | 584 | 585 | 585 | 585 | 585 |
| 2499 | 586 | 586 | 586 | 586 | 587 | 587 | 587 | 587 | 587 | 588 |
| 2500 | 588 | 588 | 588 | 589 | 589 | 589 | 589 | 589 | 590 | 590 |
| 2501 | 590 | 590 | 591 | 591 | 591 | 591 | 592 | 592 | 592 | 592 |
| 2502 | 593 | 593 | 593 | 593 | 594 | 594 | 594 | 594 | 595 | 595 |
| 2503 | 595 | 595 | 595 | 596 | 596 | 596 | 596 | 597 | 597 | 597 |
| 2504 | 597 | 598 | 598 | 598 | 598 | 599 | 599 | 599 | 599 | 600 |
| 2505 | 600 | 600 | 600 | 600 | 601 | 601 | 601 | 601 | 602 | 602 |
| 2506 | 602 | 602 | 603 | 603 | 603 | 603 | 604 | 604 | 604 | 604 |
| 2507 | 605 | 605 | 605 | 605 | 606 | 606 | 606 | 606 | 607 | 607 |
| 2508 | 607 | 607 | 607 | 608 | 608 | 608 | 608 | 609 | 609 | 609 |
| 2509 | 609 | 609 | 610 | 610 | 610 | 610 | 611 | 611 | 611 | 611 |
| 2510 | 612 | 612 | 612 | 612 | 613 | 613 | 613 | 613 | 613 | 614 |
| 2511 | 614 | 614 | 614 | 615 | 615 | 615 | 615 | 615 | 616 | 616 |
| 2512 | 616 | 616 | 617 | 617 | 617 | 617 | 618 | 618 | 618 | 618 |
| 2513 | 618 | 619 | 619 | 619 | 619 | 620 | 620 | 620 | 620 | 620 |
| 2514 | 621 | 621 | 621 | 621 | 622 | 622 | 622 | 622 | 623 | 623 |
| 2515 | 623 | 623 | 624 | 624 | 624 | 624 | 624 | 625 | 625 | 625 |
| 2516 | 625 | 626 | 626 | 626 | 626 | 627 | 627 | 627 | 627 | 627 |
| 2517 | 628 | 628 | 628 | 628 | 629 | 629 | 629 | 629 | 629 | 630 |
| 2518 | 630 | 630 | 630 | 631 | 631 | 631 | 631 | 631 | 632 | 632 |
| 2519 | 632 | 632 | 633 | 633 | 633 | 633 | 634 | 634 | 634 | 634 |
| 2520 | 635 | 635 | 635 | 635 | 635 | 636 | 636 | 636 | 636 | 637 |
| 2521 | 637 | 637 | 637 | 638 | 638 | 638 | 638 | 639 | 639 | 639 |
| 2522 | 639 | 639 | 640 | 640 | 640 | 640 | 641 | 641 | 641 | 641 |
| 2523 | 641 | 642 | 642 | 642 | 642 | 643 | 643 | 643 | 643 | 643 |
| 2524 | 644 | 644 | 644 | 644 | 645 | 645 | 645 | 645 | 646 | 646 |
| 2525 | 646 | 646 | 646 | 647 | 647 | 647 | 647 | 648 | 648 | 648 |
| 2526 | 648 | 648 | 649 | 649 | 649 | 649 | 650 | 650 | 650 | 650 |
| 2527 | 651 | 651 | 651 | 651 | 651 | 652 | 652 | 652 | 652 | 653 |
| 2528 | 653 | 653 | 653 | 653 | 654 | 654 | 654 | 654 | 655 | 655 |
| 2529 | 655 | 655 | 656 | 656 | 656 | 656 | 656 | 657 | 657 | 657 |
| 2530 | 657 | 658 | 658 | 658 | 658 | 659 | 659 | 659 | 659 | 660 |
| 2531 | 660 | 660 | 660 | 660 | 661 | 661 | 661 | 661 | 662 | 662 |
| 2532 | 662 | 662 | 663 | 663 | 663 | 663 | 663 | 664 | 664 | 664 |
| 2533 | 664 | 665 | 665 | 665 | 665 | 666 | 666 | 666 | 666 | 667 |

B-16

Exhibit 3

**EXHIBIT B. SEVEN OAKS DAM AREA TABLE (acres)**

Survey Year: 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2534 | 667 | 667 | 667 | 667 | 668 | 668 | 668 | 668 | 669 | 669 |
| 2535 | 669 | 669 | 670 | 670 | 670 | 670 | 670 | 671 | 671 | 671 |
| 2536 | 671 | 672 | 672 | 672 | 672 | 673 | 673 | 673 | 673 | 674 |
| 2537 | 674 | 674 | 674 | 675 | 675 | 675 | 675 | 676 | 676 | 676 |
| 2538 | 676 | 676 | 677 | 677 | 677 | 677 | 678 | 678 | 678 | 678 |
| 2539 | 679 | 679 | 679 | 679 | 680 | 680 | 680 | 680 | 680 | 681 |
| 2540 | 681 | 681 | 681 | 682 | 682 | 682 | 682 | 683 | 683 | 683 |
| 2541 | 683 | 683 | 684 | 684 | 684 | 684 | 685 | 685 | 685 | 685 |
| 2542 | 686 | 686 | 686 | 686 | 687 | 687 | 687 | 687 | 687 | 688 |
| 2543 | 688 | 688 | 688 | 689 | 689 | 689 | 689 | 690 | 690 | 690 |
| 2544 | 690 | 691 | 691 | 691 | 691 | 691 | 692 | 692 | 692 | 692 |
| 2545 | 693 | 693 | 693 | 693 | 694 | 694 | 694 | 694 | 694 | 695 |
| 2546 | 695 | 695 | 695 | 696 | 696 | 696 | 696 | 697 | 697 | 697 |
| 2547 | 697 | 697 | 698 | 698 | 698 | 698 | 699 | 699 | 699 | 699 |
| 2548 | 700 | 700 | 700 | 700 | 701 | 701 | 701 | 701 | 702 | 702 |
| 2549 | 702 | 702 | 703 | 703 | 703 | 703 | 703 | 703 | 704 | 704 |
| 2550 | 704 | 705 | 705 | 705 | 705 | 706 | 706 | 706 | 706 | 707 |
| 2551 | 707 | 707 | 707 | 708 | 708 | 708 | 708 | 708 | 709 | 709 |
| 2552 | 709 | 709 | 710 | 710 | 710 | 710 | 711 | 711 | 711 | 711 |
| 2553 | 712 | 712 | 712 | 712 | 713 | 713 | 713 | 713 | 713 | 714 |
| 2554 | 714 | 714 | 714 | 715 | 715 | 715 | 715 | 716 | 716 | 716 |
| 2555 | 716 | 717 | 717 | 717 | 717 | 718 | 718 | 718 | 718 | 719 |
| 2556 | 719 | 719 | 719 | 720 | 720 | 720 | 720 | 721 | 721 | 721 |
| 2557 | 721 | 722 | 722 | 722 | 722 | 723 | 723 | 723 | 723 | 724 |
| 2558 | 724 | 724 | 724 | 725 | 725 | 725 | 725 | 726 | 726 | 726 |
| 2559 | 726 | 727 | 727 | 727 | 727 | 728 | 728 | 728 | 728 | 729 |
| 2560 | 729 | 729 | 730 | 730 | 730 | 730 | 731 | 731 | 731 | 731 |
| 2561 | 732 | 732 | 732 | 733 | 733 | 733 | 733 | 734 | 734 | 734 |
| 2562 | 735 | 735 | 735 | 735 | 736 | 736 | 736 | 737 | 737 | 737 |
| 2563 | 738 | 738 | 738 | 739 | 739 | 739 | 739 | 740 | 740 | 740 |
| 2564 | 741 | 741 | 741 | 742 | 742 | 742 | 743 | 743 | 743 | 744 |
| 2565 | 744 | 744 | 745 | 745 | 745 | 746 | 746 | 746 | 747 | 747 |
| 2566 | 747 | 748 | 748 | 748 | 749 | 749 | 749 | 750 | 750 | 750 |
| 2567 | 751 | 751 | 752 | 752 | 752 | 753 | 753 | 753 | 754 | 754 |
| 2568 | 755 | 755 | 755 | 756 | 756 | 757 | 757 | 757 | 758 | 758 |
| 2569 | 758 | 759 | 759 | 759 | 760 | 760 | 761 | 761 | 761 | 762 |
| 2570 | 762 | 763 | 763 | 763 | 764 | 764 | 765 | 765 | 765 | 766 |
| 2571 | 766 | 767 | 767 | 768 | 768 | 768 | 769 | 769 | 769 | 770 |
| 2572 | 770 | 771 | 771 | 771 | 772 | 772 | 772 | 773 | 773 | 774 |
| 2573 | 774 | 774 | 775 | 775 | 775 | 776 | 776 | 777 | 777 | 777 |
| 2574 | 778 | 778 | 778 | 779 | 779 | 780 | 780 | 780 | 781 | 781 |
| 2575 | 781 | 782 | 782 | 783 | 783 | 783 | 784 | 784 | 785 | 785 |
| 2576 | 786 | 786 | 786 | 787 | 787 | 787 | 788 | 788 | 788 | 789 |
| 2577 | 790 | 790 | 790 | 791 | 791 | 792 | 792 | 792 | 793 | 793 |
| 2578 | 794 | 794 | 794 | 795 | 795 | 795 | 796 | 796 | 797 | 797 |
| 2579 | 797 | 798 | 798 | 799 | 799 | 800 | 800 | 800 | 801 | 801 |
| 2580 | 802 | 802 | 802 | 803 | 803 | 804 | 804 | 805 | 805 | 806 |
| 2581 | 806 | 807 | 807 | 807 | 808 | 808 | 808 | 809 | 809 | 809 |
| 2582 | 810 | 810 | 810 | 811 | 811 | 811 | 812 | 812 | 812 | 813 |
| 2583 | 813 | 813 | 814 | 814 | 814 | 815 | 815 | 816 | 816 | 816 |
| 2584 | 817 | 817 | 817 | 818 | 818 | 818 | 819 | 819 | 819 | 820 |
| 2585 | 820 | 820 | 821 | 821 | 821 | 822 | 822 | 822 | 823 | 823 |
| 2586 | 823 | 824 | 824 | 824 | 825 | 825 | 826 | 826 | 826 | 827 |
| 2587 | 827 | 827 | 828 | 828 | 828 | 829 | 829 | 829 | 830 | 830 |
| 2588 | 831 | 831 | 831 | 832 | 832 | 832 | 833 | 833 | 834 | 834 |
| 2589 | 834 | 835 | 835 | 836 | 836 | 836 | 837 | 837 | 838 | 838 |
| 2590 | 838 | 839 | 839 | 839 | 840 | 840 | 841 | 841 | 842 | 842 |
| 2591 | 842 | 843 | 843 | 844 | 844 | 844 | 845 | 845 | 846 | 846 |
| 2592 | 846 | 847 | 847 | 848 | 848 | 849 | 849 | 849 | 850 | 850 |
| 2593 | 851 | 851 | 852 | 852 | 852 | 853 | 853 | 854 | 854 | 855 |
| 2594 | 855 | 856 | 856 | 857 | 857 | 858 | 858 | 859 | 859 | 860 |
| 2595 | 860 | 861 | 861 | 862 | 862 | 863 | 864 | 864 | 865 | 865 |

B-17

Exhibit 3

3-247

EXHIBIT B.  SEVEN OAKS DAM AREA TABLE (acres)

Survey Year: 1999

| ELEV. | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2596 | 866 | 867 | 867 | 868 | 869 | 869 | 870 | 871 | 871 | 872 |
| 2597 | 873 | 874 | 874 | 875 | 876 | 877 | 878 | 879 | 879 | 880 |
| 2598 | 881 | 882 | 883 | 884 | 884 | 885 | 886 | 887 | 888 | 889 |
| 2599 | 890 | 891 | 892 | 892 | 893 | 894 | 895 | 896 | 897 | 898 |
| 2600 | 899 | 900 | 901 | 902 | 903 | 904 | 905 | 906 | 907 | 908 |
| 2601 | 909 | 910 | 911 | 912 | 914 | 915 | 916 | 917 | 919 | 920 |
| 2602 | 921 | 923 | 924 | 926 | 927 | 929 | 930 | 932 | 933 | 935 |
| 2603 | 936 | 938 | 940 | 942 | 944 | 945 | 947 | 949 | 951 | 953 |
| 2604 | 955 | 957 | 959 | 961 | 963 | 965 | 967 | 969 | 971 | 973 |
| 2605 | 975 | 977 | 979 | 981 | 983 | 985 | 987 | 989 | 991 | 993 |
| 2606 | 995 | 997 | 1,000 | 1,002 | 1,004 | 1,007 | 1,009 | 1,011 | 1,014 | 1,016 |
| 2607 | 1,019 | 1,021 | 1,024 | 1,026 | 1,029 | 1,031 | 1,033 | 1,035 | 1,038 | 1,040 |
| 2608 | 1,042 | 1,044 | 1,046 | 1,047 | 1,049 | 1,051 | 1,052 | 1,054 | 1,055 | 1,057 |
| 2609 | 1,058 | 1,059 | 1,060 | 1,061 | 1,062 | 1,063 | 1,064 | 1,065 | 1,066 | 1,066 |
| 2610 | 1,067 | | | | | | | | | |

Exhibit 3                                                    3-248