# EXHIBIT  C.

# SUPPLEMENTARY PERTINENT DATA OF SURROUNDING PROJECTS

Exhibit 3                                                    3-249

Exhibit 3                    3-250

*Approved 1/22/98*

# *BEAR VALLEY DAM EMERGENCY ACTION PLAN*

## PREPARATION REPORT

## INTRODUCTION

This report was written in conjunction with the preparation of the Bear Valley Dam Emergency Action Plan (EAP) in order to document the assumptions and conclusions necessary for preparation of that document. The report describes the project, regulatory jurisdiction, dam stability, hazard classification, failure modes, flood hydrology and inundation, early warning and contains photographs of facilities that would be at risk in the event of a dam failure.

The EAP was prepared by reviewing all documentation at the BBMWD offices, telephone conversations with the U.S. Forest Service (USFS), U.S. Army Corps of Engineers (COE) and the State of California, Office of Emergency Services (OES), and included a visit to the office of the California Department of Water Resources, Division of Safety of Dams (DSOD). The EAP adheres to guidelines set by OES, DSOD and the federal government.

## PROJECT DESCRIPTION

Bear Valley Dam is a 91-foot(ft) high, concrete, multiple arch structure with a crest length of 360-ft. The dam was constructed in 1911 as a replacement of an old masonry arch dam located about 200-ft upstream. The dam impounds a reservoir with a volume of 73,320 acre-feet(ac-ft), covering an area of 2,973-acres(ac) at a normal maximum water level (NMWL) of El 6743.2. The service spillway consists of five 4.0 x 6.0-ft rectangular openings located in bays 1 and 10, with a sill at El 6736.2 and a maximum discharge of 2,630 cubic feet per second (cfs) at reservoir El 6743.33. The openings are controlled by wooden slide gates which are raised by hand wheels. The outlet works consists of one 36-inch diameter conduit regulated by two gate valves, a 14" and a 24" gates, located at El 6666.0, and has a discharge capacity of 250 cfs. In 1924, the State Department of Transportation (CALTRANS) built a bridge across the crest of the dam. The dam was rehabilitated in 1988 to meet DSOD safety requirements by filling in the multiple arch barrels with mass concrete, thereby converting the dam into a virtual gravity structure. As part of the rehabilitation, the construction of an emergency spillway was begun in three bays near the center of the dam, with a sill at El 6731. This spillway will not be fully operational until the state highway is removed from the dam. It will include the installation of three (3) gates, each approximately 13' x 19', which will provide for the release of approximately 15,000 cfs. It is estimated that Caltrans will construct a new bridge by the year 2002, at which time this spillway can be completed. Management of the dam, bottom of the reservoir and Lake level are by Big Bear Municipal Water District. However, the water rights remain with Bear Valley Mutual Water Company in Redlands.

E:\PEGGY\PERMITS\EAPREPORT.doc                                                                 1

Exhibit 3                                                 3-251

*BEAR VALLEY DAM EMERGENCY ACTION PLAN*

## REGULATORY AUTHORITY

### U.S. Forest Service (USFS)

Since Bear Valley Dam is located within San Bernardino National Forest, it falls within the jurisdiction of the USFS. The EAP was prepared in response to a letter from the USFS to the General Manager of the BBMWD, dated 28 February 1994. The USFS was consulted as to the scope and content of the EAP.

### State of California, Department of Water Resources, Division of Safety of Dams

All privately owned dams in the state of California fall within the jurisdiction of the Division of Safety of Dams (DSOD). The DSOD is responsible for assigning a hazard classification to each dam and Bear Valley Dam has been classified as High Hazard. The state requires that all high hazard dams, have a breach analysis performed, the resulting flood routed downstream and flood inundation maps prepared. This work was done for Bear Valley Dam in 1974 and the work was accepted by the DSOD. Since that time the responsibility for flood inundation mapping has passed to the State Office of Emergency Services (OES).

### State of California Office of Emergency Services

The EAP was prepared in accordance with the Standard Emergency Management System (SEMS) Regulations, California Regulations, Title 19, Division 2, OES.

### U.S. Corps of Engineers (COE)

The COE is currently constructing Seven Oaks Dam approximately 15 miles downstream from Bear Valley Dam on the Santa Ana River. When completed the dam will be 550-ft high with a crest length of 2,630-ft and a width of 40-ft at El 2610. The dam is a zoned rockfill embankment with an upstream slope of 2.2:1 and a downstream slope of 1.8:1. The outlet works is 18" in diameter and has a discharge capacity 7,000 cfs. The ogee type ungated spillway is located in the right abutment with a crest length of 560-ft at El 2580. The dam is designed to safely pass the probable maximum flood (PMF) with a peak discharge of 180,000 cfs and a maximum reservoir level at El 2605. The reservoir is sized for 32,000 ac-ft of sediment storage, 145,600 ac-ft of active storage to spillway elevation, and a flood surcharge of 145,600 ac-ft.

## DAM STABILITY

The stability of the rehabilitated Bear Valley Dam was verified in the Report on Structural Analysis of Rehabilitation by R.W. Beck and Associates in December 1987. It determined that the factor of safety during the two extreme loading conditions is as follows:

|                 | Factor of Safety | Required |
|-----------------|------------------|----------|
| Seismic Loading | >2.1             | 1.0      |
| PMF Loading     | >2.0             | 1.0      |

2

Exhibit 3                                          3-252

This means that the likelihood of Bear Valley Dam failing in either an extraordinary seismic event or flood is extremely remote.

## HAZARD CLASSIFICATION

Bear Valley Dam is classified as High Hazard by DSOD and the USFS which is defined as "failure, no matter how improbable, would result in the loss of life or excessive economic loss". Although the hazard posed by a dam break at Bear Valley will be reduced once Seven Oaks Dam is completed in 1999, more than likely the dam will maintain its High Hazard classification because of the continued threat posed to campers and recreational users in Bear Creek Canyon between the dam and Seven Oaks Dam.

## MODE OF FAILURE

Concrete dams can fail due to sliding along the foundation, shearing through the dam, excessive cracking, overturning or failure of an abutment. In any of these modes failure must be considered to be instantaneous. There would be few, if any, precursors of dam failure. Extreme loads that could induce failure through one of the modes described above could be imparted by a large earthquake or during overtopping of the dam during a large flood.

## DOWNSTREAM IMPACTS

An inspection of the canyon formed by Bear Creek and the Santa Ana River downstream of Bear Valley Dam as far as the site of Seven Oaks Dam revealed it to be devoid of permanent human habitation. However the following facilities exist in this stretch of the canyon which would certainly be affected by the failure of Bear Valley Dam:

Campgrounds

The USFS maintains several campgrounds for public use along Bear Creek downstream of Bear Valley Dam:

Siberia Creek Campground
The campground consists of one metal firepit and is located on a small terrace on the left bank of Bear Creek about 20-ft above stream bed, at approximately El 4760. The campground is very remote and can only be reached on foot, however there are signs that the campsite is being frequented.

Slide Lake Campground
The campground consists of several rock ringed fire pits and, is located on the right bank of Bear Creek just above boulder strewn stream bed at approximately El 3860. The site is accessible by vehicle. The campground was unoccupied at the time of the inspection, however it showed signs of frequent visitation and vandalism. The campground would be inundated by a flood of moderate size with or without the failure of Bear Valley Dam,

3

Exhibit 3                                   3-253

as it is located upstream of a large rock slide emanating from Slide Peak which has formed a natural dam across the creek. A high water mark can be observed along the banks of the creek upstream indicating the level the water in the lake reaches during large flood events of around El 4000.

### Bear Creek Campground
Bear Creek Campground is a poorly defined collection of rock ringed fire pits in the flood plain of Bear Creek at about El 3520, just upstream of the confluence with the Santa Ana River. It is accessible by vehicle and shows signs of frequent visitation and vandalism. The campground would be flooded by moderate floods irrespective of failure of the dam.

## Santa Ana River Hydroelectric System

The Santa Ana River Hydroelectric System consists of a sequence of interconnected intakes, aqueducts and powerhouses. The project was built in the late 1800's and early 1900's. The system is owned and operated by Southern California Edison (SCE).

### Intake, Aqueduct and Powerhouse No. 1
The intake is located on the left bank of Bear Creek and the aqueduct, consisting of a steel pipe, immediately bridges the creek before entering a series of flumes and tunnels on the right bank of the creek. It is likely that this pipe crossing would be destroyed by any large flood irrespective of the failure of Bear Valley Dam.

It was not possible to visit powerhouse No.1 during the site visit, however judging from its location near the river, heavy damage could be expected during a large flood. The powerhouse is unmanned but occasionally visited by SCE operation and maintenance personnel.

### Intake, Aqueduct and Powerhouse No.2
Powerhouse No. 2 and a portion of the aqueduct are located below El 2605, the maximum water level of Seven Oaks Reservoir during passage of the PMF. Therefore this facility is scheduled to be abandoned and would no longer be impacted by a flood caused by the failure of Bear Valley Dam.

## FLOOD HYDROLOGY AND INUNDATION

Various reports on flood hydrology were reviewed including "Dam Inundation Study" prepared by CM Engineering Associates in 1974, and the following observations were made:

- The maximum flow ($Q_{max}$) used in the 1974 inundation study agrees well with current OES criteria.
- Current OES criteria calls for superimposing the failure hydrograph on a concurrent 10-year discharge in the downstream channel. The 1974 inundation study assumed no downstream

4

Exhibit 3                    3-254

inflow. Inflow to Bear Creek and the Santa Ana River downstream of the dam can be assumed to be less than 1% of the peak flow and therefore would have an insignificant impact on flooding.

- Information on the dam breach hydrograph modeled in 1974 was not available, although the report states that it was computed using OES criteria. Since the current and 1974 Qmax values agree well, it can be assumed that the hydrograph criteria from OES were properly applied and would be consistent with current criteria.
- Results of hydrograph routings were not included in the 1974 report. Routing was performed using the Convex Method and the Storage-Indication Method according to the text. A current analysis would use HEC-1 and apply the Modified Puls (normal depth) or Muskingum-Crage Methods. All are based on the same theory and should give similar results if properly applied. The narrow valley between Bear Valley Dam and Seven Oaks Reservoir will not produce large flood routing attenuation, so this part of the analysis is not expected to be critical.
- Volume of Big Bear Lake is 73,320 ac-ft at the spillway crest. Volume of Seven Oaks Reservoir is 112,000 ac-ft at the spillway elevation and 138,000 ac-ft at the crest elevation. Therefore, it can be concluded that Seven Oaks Dam would not overtop if Bear Valley Dam were to fail. Therefore, BBMWD should not be responsible for analyzing flood inundation downstream of Seven Oaks Reservoir. Such flood inundation responsibility rests with the COE.
- The inundation map in the 1974 study only indicates flood boundaries. Current OES criteria requires maps to contain the following information:

    - flood boundaries
    - flood elevations at cross sections
    - peak discharge at cross sections
    - flood peak travel time at cross sections
    - flooding time and deflooding time at cross sections (when flow leaves the channel on the rising hydrograph limb and returns to the channel on the falling limb)

    It is impossible to generate this information from the data included in the report, although other backup data (e.g., computer runs) may be available somewhere to provide some of the required information.

- Campgrounds, gauging stations and hydropower facilities are the only impacted facilities shown in the flooded area on the USGS map. Therefore, there does not appear to be sufficient reason to re-do the dam break inundation analysis.
- The James M. Montgomery report on spillway routing gives a PMF outflow of 36,400 cfs. This is about 10 percent of the dam failure peak. Increasing the dam break peak by this 10% in the case of a dam break caused by the PMF would have little impact on the flood boundaries and inundation elevations in the canyon downstream of the dam. Therefore, it does not appear necessary to simulate a concurrent PMF and dam failure event for purposes of the EAP.

5

Exhibit 3                    3-255

*BEAR VALLEY DAM EMERGENCY ACTION PLAN*

Emergency Preparedness and Early Warning

If the dam were to fail in a seismic event, failure would be instantaneous and there would be no
time to warn anyone at the campgrounds or along the river downstream even if it was possible to
determine that the dam had breached. Furthermore there are no communications facilities in the
canyon. Early warning sirens at the dam would be ineffective more than a few miles downstream
and recreational users would probably not know what the sirens meant if they heard them.

In the event of failure during an extreme flood event such as the PMF, the storm would be a
tropical cyclone off the Pacific Ocean with a duration of several days. The intense rainfall
accompanying such a storm would wash out trails and roads leading to the campgrounds and it is
highly unlikely that there would be people in the canyon during such an event.

**CONCLUSIONS:**

- Bear Valley Dam is safe even under extreme loading conditions resulting from a large
  earthquake or overtopping by the PMF.
- The dam is correctly classified as "High Hazard" because in the event of failure it is
  remotely possible that there could be loss of human life or excessive economic loss (e.g.,
  SCE Powerhouse No. 1).
- It is extremely unlikely that there would be anyone in the canyon during a dam failure caused
  by the PMF. Therefore, the only situation where people might be at risk would be a sunny
  day failure caused by a large earthquake.
- If the dam were to fail, failure would be instantaneous and there would be no time to warn
  people downstream.
- It would be impractical to install an early warning system.
- The Seven Oaks reservoir management plan identifies the maximum storage at any given
  time to be no more than 25% of its 145,600 acre feet capacity (36,400 acre feet). The Seven
  Oaks reservoir would therefore contain the flood volume released by the failure of the Bear
  Valley Dam, even at Big Bear Lake's maximum capacity of 73,370 acre feet, and there would
  be no further risk downstream.

**PHOTOGRAPHS**

6

Exhibit 3                                    3-256

# BEAR VALLEY DAM

## EMERGENCY ACTION PLAN (EAP)

### ADOPTED JANUARY 1998
### Revised December 1998

**NAME:** Bear Valley Dam Number 803    **OWNER:** Big Bear Municipal Water
District (BBMWD)

**FOREST:** San Bernardino    **RANGER DISTRICT:** Big Bear

**LOCATION OF DAM:** SW S22, T2N, R1W, San Bernardino Base and Meridian

**ROUTE TO DAM:** Approximately 4 miles west of the town of Big Bear Lake via State
Highway 18 or approximately 24 miles east of the intersection of State Highways 18 and 330.

**HEIGHT:** 91 feet    **ADMINISTRATIVE CLASS:** A    **HAZARD RATING:** High

**STORAGE VOLUME (NWL):** 73,320 acre-feet    **SURFACE AREA:** 2,973 acres

**NORMAL MAXIMUM WATER LEVEL (NMWL):** El 6743.2

**TYPE OF STRUCTURE:** Concrete Multiple Arch. Ten arches (bays) ranging in height from
15 to 91-feet founded on a foundation of sound crystalline rock. Total crest length is 360-feet.
Bays have been filled with mass concrete to form a virtual gravity dam with an upstream slope of
0.75:1 and a vertical downstream face from the crest to El 6691.0 below which the face slopes
0.25:1. The downstream side of the dam is further stabilized by 11, 1.5-foot to 5.0-foot wide
buttresses located between each bay.

**OUTLET WORKS:** One 36-inch diameter conduit controlled by two gate valves (14" and 24")
location in bay no. 7 at El 6666.0. Discharge capacity is 250 cfs.

E:\PEGGY\PERMITS\EAPForm.doc

1

Exhibit 3    3-257

*BEAR VALLEY DAM EMERGENCY ACTION PLAN (EAP)*

**SERVICE SPILLWAY:** Five 4.0 x 6.0 rectangular openings located at the end bays (nos. 1 and 10) on either abutment with a sill at El 6736.2. Wood slide gates are operated by hand wheels. Discharge capacity is 2,630 cubic feet per second with the reservoir at El 6742.33.

**EMERGENCY SPILLWAY:** Total of 108-feet wide, ungated, ogee type located in bay nos. 5, 6 and 8. Discharge capacity will be approximately 15,000 cfs at reservoir El 6742.33 when emergency spillway construction is completed. Overtopping rates at a free overflow situation of current structure are:

| OVERTOPPING DEPTH (feet-inches) | DISCHARGE (cubic feet per second) |
|---|---|
| 0-1 | 28 |
| 0-6 | 416 |
| 1-0 | 1,188 |
| 2-0 | 3,362 |
| 3-0 | 6,178 |
| 4-0 | 9,504 |
| 5-0 | 13,282 |
| 6-0 | 17,464 |
| 7-0 | 22,002 |
| 8-0 | 26,884 |
| 9-0 | 32,076 |
| 9-6.8 | 36,400 |

**BRIDGE:** State Highway 18 crosses the dam on a bridge located on the crest of the dam.

**COMMUNICATION CONDITIONS:** The BBMWD headquarters in the town of Big Bear Lake is equipped with 6 telephone ground lines. In addition, headquarters operates a VHF radio base station that is in communication with BBMWD vehicles (total of 16 units). The General Manager and key personnel are equipped with cellular telephones and pagers.

**PURPOSE OF EAP:** Establish responsibility, communication, and emergency action guidelines for four potential dam emergency conditions (scenarios).

**AUTHORITY:** The EAP has been prepared in accordance with the requirements of the State of California, Offices of Emergency Services (OES); Department of Water Resources, Division of Safety of Dams (DSOD); and federal emergency action plan guidelines.

2

Exhibit 3                    3-258

*BEAR VALLEY DAM EMERGENCY ACTION PLAN (EAP)*

**TESTING AND UPDATING OF EAP**: The EAP should be updated any time there is a change affecting the plan, such as a change in responsible persons at BBMWD or one of the other key organizations in the EAP. The EAP will be reviewed and updated yearly as a minimum. Likewise the EAP should be tested on a yearly basis by simulating one of the emergency conditions described.

**DISSEMINATION OF EAP**: The BBMWD will send a copy of the EAP along with flood inundation mapping to each of the organizations listed therein. It will be the responsibility of each organization to disseminate the EAP plan to those persons within their organization with a need to know and especially those who would be responsible for implementing the plan. A copy of the EAP should be posted on a bulletin board or other prominent location at each of these organizations.

3

Exhibit 3                    3-259

PRADO DAM AND RESERVOIR
RIVERSIDE COUNTY, CALIFORNIA
PERTINENT DATA
(REVISED January 1993)

| | | |
|---|---|---|
| Construction Completed | | April 1941 |
| Stream System | | Santa Ana River |
| Drainage Area | sq. mi. | 2,255 |
| **Reservoir:** | | |
| **Elevation** | | |
| Streambed at dam | ft., m.s.l. | 460.0 |
| Debris pool | ft., m.s.l. | 490.0 |
| Buffer pool (Flood Season) | ft., m.s.l. | 494.0 |
| (Non-flood Season) | ft., m.s.l. | 505.0 |
| Spillway Crest | ft., m.s.l. | 543.0 |
| Revised Standard Project Flood Level (1969) | ft., m.s.l. | 554.6 |
| Spillway Design Surcharge Level (1941) | ft., m.s.l. | 556.0 |
| Top of dam | ft., m.s.l. | 566.0 |
| Revised Probable Maximum Flood Level (1969) | ft., m.s.l. | 570.3** |
| **Area** | | |
| Debris pool | acres | 768 |
| Buffer pool (Flood Season) | acres | 1,081 |
| (Non-flood Season) | acres | 2,123 |
| Spillway crest | acres | 6,566 |
| Revised Standard Project Flood Level (1969) | acres | 8,485.3 |
| Spillway design surcharge Level (1941) | acres | 8,769.5 |
| Top of dam | acres | 11,030 |
| Revised Probable Maximum Flood Level (1969) | acres | 11,900.0** |
| **Capacity, gross ( 1988 Survey)** | | |
| Debris pool | ac-ft(in.) | 4,689 (0.04*) |
| Buffer pool (Flood Season) | ac-ft(in.) | 8,437 (0.07*) |
| (Non-flood Season) | ac-ft (in.) | 25,760 (0.2*) |
| Spillway crest | ac-ft(in.) | 187,700 (1.50*) |
| Revised Standard Project Flood Level (1969) | ac-ft(in.) | 283,414 (2.36*) |
| Spillway design surcharge Level (1941) | ac-ft(in.) | 295,581 (2.46*) |
| Top of dam | ac-ft(in.) | 383,500 (3.10*) |
| Revised Probable Maximum Flood Level (1969) | ac-ft(in.) | 436,000 (3.62*)** |
| Allowance for sediment (50 year) | ac-ft(in.) | 12,000 (0.10*) |
| **Dam: - Type** | | Earth-fill |
| Height above original streambed | ft. | 106 |
| Top length | ft. | 2,280 |
| Top width | ft. | 30 |
| Design Freeboard (1941) | ft. | 10 |
| **Spillway: - Type** | | Ungated ogee |
| Crest length | ft. | 1,000 |
| Design surcharge/ discharge (1941) | ft/cfs. | 13/181,000 |
| **Outlets:** | | |
| **Uncontrolled (NOTE: Both uncontrolled outlets are plugged)** | | |
| **Controlled** | | |
| Gate type | | Vertical lift |
| Number and size | | 6 - 7'W x 12'H |
| Entrance invert elevation | ft., m.s.l | 460 |
| **Conduits** | | |
| Number and size | | 2 - 13.5'W x 13.5'H |
| Length | ft. | 750 |
| Maximum capacity at spillway crest | cfs | 17,000 |
| Maximum regulated reservoir release | cfs | 5,000 |
| **Revised Standard Project Flood (1969):** | | |
| Duration (inflow) | Days | 4 |
| Total volume | ac-ft(in.) | 488,000 (4.05*) |
| Maximum Water Surface Elevation | ft., m.s.l. | 554.59 |
| Inflow peak | cfs | 282,000 |
| Outflow peak | cfs | 150,000 |
| **Revised Probable Maximum Flood (1969):** | | |
| Duration (inflow) | Days | 6** |
| Total volume | ac-ft(in.) | 1,447,000 (12.24*)** |
| Maximum Water Surface Elevation | ft., m.s.l. | 570.3** |
| Inflow peak | cfs | 670,000** |
| Outflow peak | cfs | 603,000** |
| **Historic maximums:** | | |
| Maximum discharge on record | cfs | 5,992 |
| Date | | 2-22-80 |
| Maximum water surface elevation | ft., m.s.l.(ac-ft) | 528.0(111,316) |
| Date | | 2-22-80 |

\*    inches of runoff over watershed
\*\*   NOTE: Dam is over-topped

**Exhibit 3**

NEW PRADO DAM AND RESERVOIR
RIVERSIDE COUNTY, CALIFORNIA
PERTINENT DATA
(EXISTING PROJECT - Revised January 1993)

Construction Completed ............................................................................................................................ April 1941
Stream System............................................................................................................................... Santa Ana River
Drainage Area.................................................................................. sq. mi. ......................................................2,255
Reservoir:
   Elevation
      Streambed at Dam........................................................ ft., m.s.l. ............................................460.0
      Debris Pool ................................................................. ft., m.s.l. ............................................490.0
      Buffer Poll (Flood Season) .......................................... ft., m.s.l. ............................................494.0
         (Non-flood Season) .................................................... ft., m.s.l. ............................................505.0
      Spillway Crest ............................................................. ft., m.s.l. ............................................543.0
      Revised Standard Project Flood (1969). ...................... ft., m.s.l. ............................................554.6
      Spillway Design Surcharge Level (1941)..................... ft; m.s.l. ............................................556.0
      Top of Dam .................................................................. ft., m.s.l. ............................................566.0
      Revised Probable Maximum Flood Level (1969)........... ft., m.s.l. ............................................570.3**
   Area
      Debris Pool ................................................................. acres ........................................... 768
      Buffer Pool (Flood Season) ......................................... acres ...........................................1,081
         (Non-flood Season) .................................................... acres ...........................................2,123
      Spillway Crest ............................................................. acres ...........................................6,566
      Revised Standard Project Flood Level (1969). ............. acres ...........................................8,485.3
      Spillway Design Surcharge Level (1941) ..................... acres ...........................................8,769.5
      Top of Dam ................................................................. acres ...........................................11,030
      Revised Probable Maximum Flood Level (1969)........... acres ...........................................11,900**
   Capacity, Gross (1988 Survey)
      Debris Pool ................................................................. ac-ft(in.) ..................................... 4,689 (0.04*)
      Buffer Pool (Flood Season) ......................................... ac-ft(in.) ..................................... 8,437 (0.07*)
         (Non-flood Season) .................................................... ac-ft(in.) ..................................... 25,760 (0.2*)
      Spillway Crest ............................................................. ac-ft(in.) ..................................... 187,700 (1.50*)
      Revised Standard Project Flood Level (1969). ............. ac-ft(in.) ..................................... 283,414 (2.36*)
      Spillway Design Surcharge Level (1941) ..................... ac-ft(in.) ..................................... 295,581 (2.46*)
      Top of Dam ................................................................. ac-ft(in.) ..................................... 383,500 (3.10*)
      Revised Probable Maximum Flood Level (1969)........... ac-ft(in.) ..................................... 436,000 (3.62*)**
      Allowance for Sediment (50-year). .............................. ac-ft(in.) ..................................... 12,000 (0.10*)
Dam: - Type ............................................................................................................................... Earth-fill
   Height above Original Streambed ...................................... ft. ................................................. 106
   Top Length ........................................................................ ft. .................................................2,280
   Top Width .......................................................................... ft. ................................................. 30
   Design Freeboard (1941) .................................................. ft. ................................................. 10
Spillway: - Type.................................................................................................................... Ungated Ogee
   Crest Length ...................................................................... ft. .................................................1,000
   Design Surcharge/Discharge (1941)................................. ft/cfs ...........................................13/181,000
Outlets:
   Uncontrolled (Note: Both uncontrolled outlets are plugged)
   Controlled
      Gate Type....................................................................................................................... Vertical Lift
      Number and Size..........................................................................................................6 - 7'W x 12'H
      Entrance Invert Elevation .............................................. ft., m.s.l. ...................................... 460
   Conduits
      Number and Size..........................................................................................................2 - 13.5'W x 13.5'H
      Length ......................................................................... ft., m.s.l. ...................................... 750
      Maximum Capacity at Spillway Crest ............................ cfs ...............................................17,000
      Maximum Regulated Reservoir Release ........................ cfs ...............................................5,000
Revised Standard Project Flood (1969):
   Duration (Inflow) ............................................................. days ............................................. 4
   Total Volume.................................................................... ac-ft(in.) ...................................... 488,000 (4.05*)
   Maximum Water Surface Elevation .................................. ft., m.s.l. ......................................554.59
   Inflow Peak...................................................................... cfs ...............................................282,000
   Outflow Peak ................................................................... cfs ...............................................150,000
Revised Probable Maximum Flood (1969):
   Duration (Inflow) ............................................................. days ............................................. 6**
   Total Volume.................................................................... ac-ft(in.) ......................................1,447,000 (12.24*)**
   Maximum Water Surface Elevation .................................. ft., m.s.l. ......................................570.3**
   Inflow Peak...................................................................... cfs ...............................................670,000**
   Outflow Peak ................................................................... cfs ...............................................603,000**
Historic Maximums:
   Maximum Discharge on Record......................................... cfs ...............................................5,992
      Date ..................................................................................................................................2-22-80
   Maximum Water Surface Elevation .................................. ft., m.s.l. (ac-ft) ..........................528.0 (111,316)
      Date ..................................................................................................................................2-22-80

\*    Inches of Runoff over Watershed
\*\*   Note: Dam is Over-topped

Exhibit 3                   3-261



FIGURE 3-1. NEW PRADO DAM EMBANKMENT AND OUTLET WORKS
CONSTRUCTION SCHEDULE

FIGURE 3-1

Exhibit 3

3-262

PRADO DAM

DRAINAGE AREA

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

LEGEND

BOUNDARY OF DRAINAGE AREA

EXISTING RESERVOIR

SCALE IN MILES

N

Exhibit 3                    3-263



U. S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PRADO RESERVOIR
STORAGE ALLOCATION
DIAGRAM

PRADO DAM
SANTA ANA RIVER, CALIFORNIA

TOP OF DAM

EL 566

SPILLWAY DESIGN SURCHARGE
WSE 543 - 556  (98,300 AC-FT)

EL 556

(8,640 ACRES)

EL 543

TOTAL FLOOD
CONTROL POOL
(183,012 AC-FT)

EL 490

WSE 505 - 543
(161,950 AC-FT)

(6,561 ACRES)

WSE 494 - 543
(179,265 AC-FT)

(2,123 ACRES)

EL 505

(21,060 AC-FT)

EL 494
(3,747 AC-FT)

(1,081 ACRES)

BUFFER POOL
(see note 1 below)

(768 ACRES)

JOINT DEBRIS POOL
AND WATER SUPPLY
(4,688 AC-FT)

EL 460

NOTES:
1. BUFFER POOL - EL 494 DURING FLOOD SEASON (1 OCT - 28 FEB)
   - EL 505 DURING NON FLOOD SEASON (1 MAR - 30 SEP)
2. AREA AND STORAGE FIGURES - BASED ON 1988 RESERVOIR SURVEY.

Exhibit 3

3-264

**Table 3-3**

Elevations of Sites/Facilities at
Prado Reservoir

| Description | Elevation (ft) |
|---|---|
| **OUTLET INVERT** | ** 460 ** |
| Least Bell's vireo Nesting Habitat | 460 - 566 |
| Archeological and Historic Sites | 480 - 566 |
| Raahauge's Hunting Club | 485 - 525 |
| Club House | 611 |
| Splatter S Duck Club | 485 520 |
| Club House | 520 |
| **TOP OF DEBRIS POOL** | ** 490 ** |
| Prado Recreation, Inc. (Dog Training Facility) | 490 - 504 |
| Kennel/Trailer | 554 |
| Oil Wells | 492 - 508 |
| **TOP OF BUFFER POOL** | ** 494 ** |
| El Prado Golf Course | 510 - 567 |
| Club House | 554 |
| City of Corona Municipal Airport | 514 - 534 |
| Tiro Shooting Range | 516 - 518 |
| Prado Regional Park (San Bernardino Co.) | 520 - 560 |
| Camping Area | 550 - 552 |
| Archery Range | 520 - 560 |
| Prado Basin Park (Developed Area) Riverside Co. | 525 - 573 |
| Interpretation Center | 573 |
| Butterfield Park (City of Corona) | 527 - 550 |
| Bandini Adobe | 534 |
| Kobe Power Fluid Station | 536 |
| Chino Basin Water District (Waste Water Treatment Plant #2) | 537 - 546 |
| City of Corona Waste Water Percolation Ponds (Perimeter Levee) | 540 |
| **SPILLWAY CREST** | ** 543 ** |
| 12 Unauthorized Dwellings | 550 - 554 |
| City of Corona Waste Water Treatment Plant (Road Entrance) | 556 |
| Oil Treating Facilities | 560 |
| California Institution for Women (State Prison) | 560 - 572 |
| Yorba Slaughter Adobe | 560.2 |
| 2 Dwellings within the Corona National Tract | 561 - 566 |
| **TOP OF DAM** | ** 566 ** |

Exhibit 3                                    3-265

**1988 SURVEY**  　　　　　　　　**Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 467.0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |
| 467.1 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |
| 467.2 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |
| 467.3 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |
| 467.4 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |
| 467.5 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |
| 467.6 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |
| 467.7 | 0 / 0 | 0 / 0 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 |
| 467.8 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 |
| 467.9 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 | 0 / 1 |
| 468.0 | 0 / 1 | 0 / 1 | 0 / 2 | 0 / 2 | 0 / 2 | 0 / 2 | 0 / 2 | 0 / 2 | 0 / 2 | 0 / 2 |
| 468.1 | 0 / 2 | 0 / 2 | 0 / 2 | 0 / 2 | 0 / 2 | 0 / 2 | 0 / 2 | 1 / 2 | 1 / 2 | 1 / 2 |
| 468.2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 |
| 468.3 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 |
| 468.4 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 |
| 468.5 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 1 / 2 | 2 / 2 | 2 / 2 | 2 / 2 |
| 468.6 | 2 / 2 | 2 / 2 | 2 / 2 | 2 / 2 | 2 / 2 | 2 / 2 | 2 / 2 | 2 / 2 | 2 / 2 | 2 / 2 |
| 468.7 | 2 / 2 | 2 / 2 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 |
| 468.8 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 | 2 / 3 |
| 468.9 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 |
| 469.0 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 |
| 469.1 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 3 / 3 | 4 / 3 |
| 469.2 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 |
| 469.3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 |
| 469.4 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 4 / 3 | 5 / 3 | 5 / 4 | 5 / 4 | 5 / 4 | 5 / 4 |

1

Exhibit 3 　　　　　　3-266

1988 SURVEY — Prado Dam

| ELEV FEET | AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 469.5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|  | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 469.6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 |
|  | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 469.7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 469.8 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
|  | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 469.9 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
|  | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 470.0 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
|  | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 470.1 | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
|  | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 470.2 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
|  | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 470.3 | 8 | 8 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
|  | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 470.4 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 10 |
|  | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| 470.5 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
|  | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 470.6 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | 11 |
|  | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 470.7 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 12 |
|  | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 |
| 470.8 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
|  | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 470.9 | 12 | 12 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |
|  | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| 471.0 | 13 | 13 | 13 | 13 | 13 | 14 | 14 | 14 | 14 | 14 |
|  | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 8 |
| 471.1 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 15 | 15 | 15 |
|  | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 471.2 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 16 |
|  | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 471.3 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
|  | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 471.4 | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
|  | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 |
| 471.5 | 17 | 17 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |
|  | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 | 9 |
| 471.6 | 18 | 18 | 18 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
|  | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| 471.7 | 19 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 | 20 |
|  | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| 471.8 | 20 | 20 | 20 | 20 | 20 | 21 | 21 | 21 | 21 | 21 |
|  | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| 471.9 | 21 | 21 | 21 | 21 | 21 | 22 | 22 | 22 | 22 | 22 |
|  | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |

1

Exhibit 3     3-267

**1988 SURVEY — Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 472.0 | 22 / 9 | 22 / 9 | 22 / 9 | 22 / 9 | 22 / 9 | 23 / 10 | 23 / 10 | 23 / 10 | 23 / 10 | 23 / 10 |
| 472.1 | 23 / 10 | 23 / 10 | 23 / 10 | 23 / 10 | 23 / 10 | 24 / 10 | 24 / 10 | 24 / 10 | 24 / 10 | 24 / 10 |
| 472.2 | 24 / 10 | 24 / 10 | 24 / 10 | 24 / 10 | 24 / 10 | 25 / 10 | 25 / 10 | 25 / 10 | 25 / 10 | 25 / 10 |
| 472.3 | 25 / 10 | 25 / 10 | 25 / 10 | 25 / 10 | 26 / 10 | 26 / 10 | 26 / 10 | 26 / 10 | 26 / 10 | 26 / 10 |
| 472.4 | 26 / 11 | 26 / 11 | 26 / 11 | 27 / 11 | 27 / 11 | 27 / 11 | 27 / 11 | 27 / 11 | 27 / 11 | 27 / 11 |
| 472.5 | 27 / 11 | 27 / 11 | 28 / 11 | 28 / 11 | 28 / 11 | 28 / 11 | 28 / 11 | 28 / 11 | 28 / 11 | 28 / 11 |
| 472.6 | 28 / 11 | 29 / 11 | 29 / 11 | 29 / 11 | 29 / 11 | 29 / 11 | 29 / 11 | 29 / 11 | 29 / 11 | 30 / 11 |
| 472.7 | 30 / 11 | 30 / 11 | 30 / 11 | 30 / 12 | 30 / 12 | 30 / 12 | 30 / 12 | 30 / 12 | 31 / 12 | 31 / 12 |
| 472.8 | 31 / 12 | 31 / 12 | 31 / 12 | 31 / 12 | 31 / 12 | 31 / 12 | 32 / 12 | 32 / 12 | 32 / 12 | 32 / 12 |
| 472.9 | 32 / 12 | 32 / 12 | 32 / 12 | 32 / 12 | 33 / 12 | 33 / 12 | 33 / 12 | 33 / 12 | 33 / 12 | 33 / 12 |
| 473.0 | 33 / 12 | 33 / 12 | 34 / 12 | 34 / 12 | 34 / 12 | 34 / 13 | 34 / 13 | 34 / 13 | 34 / 13 | 35 / 13 |
| 473.1 | 35 / 13 | 35 / 13 | 35 / 13 | 35 / 13 | 35 / 13 | 35 / 13 | 35 / 13 | 36 / 13 | 36 / 13 | 36 / 13 |
| 473.2 | 36 / 13 | 36 / 13 | 36 / 13 | 36 / 13 | 37 / 13 | 37 / 13 | 37 / 13 | 37 / 13 | 37 / 13 | 37 / 13 |
| 473.3 | 37 / 13 | 38 / 13 | 38 / 13 | 38 / 13 | 38 / 14 | 38 / 14 | 38 / 14 | 38 / 14 | 38 / 14 | 39 / 14 |
| 473.4 | 39 / 14 | 39 / 14 | 39 / 14 | 39 / 14 | 39 / 14 | 39 / 14 | 40 / 14 | 40 / 14 | 40 / 14 | 40 / 14 |
| 473.5 | 40 / 14 | 40 / 14 | 41 / 14 | 41 / 14 | 41 / 14 | 41 / 14 | 41 / 14 | 41 / 14 | 41 / 14 | 42 / 14 |
| 473.6 | 42 / 15 | 42 / 15 | 42 / 15 | 42 / 15 | 42 / 15 | 42 / 15 | 43 / 15 | 43 / 15 | 43 / 15 | 43 / 15 |
| 473.7 | 43 / 15 | 43 / 15 | 44 / 15 | 44 / 15 | 44 / 15 | 44 / 15 | 44 / 15 | 44 / 15 | 44 / 15 | 45 / 15 |
| 473.8 | 45 / 15 | 45 / 15 | 45 / 15 | 45 / 15 | 45 / 15 | 46 / 15 | 46 / 16 | 46 / 16 | 46 / 16 | 46 / 16 |
| 473.9 | 46 / 16 | 47 / 16 | 47 / 16 | 47 / 16 | 47 / 16 | 47 / 16 | 47 / 16 | 48 / 16 | 48 / 16 | 48 / 16 |
| 474.0 | 48 / 16 | 48 / 16 | 48 / 16 | 49 / 16 | 49 / 16 | 49 / 17 | 49 / 17 | 49 / 17 | 49 / 17 | 50 / 17 |
| 474.1 | 50 / 17 | 50 / 17 | 50 / 17 | 50 / 17 | 50 / 18 | 51 / 18 | 51 / 18 | 51 / 18 | 51 / 18 | 51 / 18 |
| 474.2 | 52 / 18 | 52 / 18 | 52 / 18 | 52 / 19 | 52 / 19 | 52 / 19 | 53 / 19 | 53 / 19 | 53 / 19 | 53 / 19 |
| 474.3 | 53 / 19 | 54 / 19 | 54 / 20 | 54 / 20 | 54 / 20 | 54 / 20 | 55 / 20 | 55 / 20 | 55 / 20 | 55 / 20 |
| 474.4 | 56 / 20 | 56 / 21 | 56 / 21 | 56 / 21 | 56 / 21 | 57 / 21 | 57 / 21 | 57 / 21 | 57 / 21 | 57 / 21 |

Exhibit 3                                                   3-268

**1988 SURVEY**      **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 474.5 | 58 22 | 58 22 | 58 22 | 58 22 | 59 22 | 59 22 | 59 22 | 59 22 | 59 23 | 60 23 |
| 474.6 | 60 23 | 60 23 | 60 23 | 61 23 | 61 23 | 61 23 | 61 24 | 62 24 | 62 24 | 62 24 |
| 474.7 | 62 24 | 63 24 | 63 24 | 63 24 | 63 25 | 64 25 | 64 25 | 64 25 | 64 25 | 65 25 |
| 474.8 | 65 25 | 65 25 | 65 26 | 66 26 | 66 26 | 66 26 | 66 26 | 67 26 | 67 26 | 67 26 |
| 474.9 | 67 27 | 68 27 | 68 27 | 68 27 | 69 27 | 69 27 | 69 27 | 69 28 | 70 28 | 70 28 |
| 475.0 | 70 28 | 71 28 | 71 28 | 71 28 | 71 28 | 72 28 | 72 28 | 72 28 | 73 28 | 73 29 |
| 475.1 | 73 29 | 73 29 | 74 29 | 74 29 | 74 29 | 75 29 | 75 29 | 75 29 | 75 29 | 76 29 |
| 475.2 | 76 29 | 76 29 | 77 29 | 77 30 | 77 30 | 78 30 | 78 30 | 78 30 | 78 30 | 79 30 |
| 475.3 | 79 30 | 79 30 | 80 30 | 80 30 | 80 30 | 81 30 | 81 30 | 81 30 | 82 31 | 82 31 |
| 475.4 | 82 31 | 82 31 | 83 31 | 83 31 | 83 31 | 84 31 | 84 31 | 84 31 | 85 31 | 85 31 |
| 475.5 | 85 31 | 86 31 | 86 32 | 86 32 | 87 32 | 87 32 | 87 32 | 88 32 | 88 32 | 88 32 |
| 475.6 | 89 32 | 89 32 | 89 32 | 90 32 | 90 32 | 90 32 | 91 33 | 91 33 | 91 33 | 92 33 |
| 475.7 | 92 33 | 92 33 | 93 33 | 93 33 | 93 33 | 94 33 | 94 33 | 94 33 | 95 33 | 95 34 |
| 475.8 | 95 34 | 96 34 | 96 34 | 96 34 | 97 34 | 97 34 | 97 34 | 98 34 | 98 34 | 98 34 |
| 475.9 | 99 34 | 99 34 | 99 34 | 100 35 | 100 35 | 100 35 | 101 35 | 101 35 | 102 35 | 102 35 |
| 476.0 | 102 35 | 103 35 | 103 35 | 103 36 | 104 36 | 104 36 | 104 36 | 105 36 | 105 36 | 106 37 |
| 476.1 | 106 37 | 106 37 | 107 37 | 107 37 | 107 38 | 108 38 | 108 38 | 109 38 | 109 38 | 109 38 |
| 476.2 | 110 39 | 110 39 | 110 39 | 111 39 | 111 39 | 112 39 | 112 40 | 112 40 | 113 40 | 113 40 |
| 476.3 | 114 40 | 114 41 | 115 41 | 115 41 | 115 41 | 116 41 | 116 41 | 117 42 | 117 42 | 117 42 |
| 476.4 | 118 42 | 118 42 | 119 43 | 119 43 | 120 43 | 120 43 | 120 43 | 121 44 | 121 44 | 122 44 |
| 476.5 | 122 44 | 123 44 | 123 44 | 124 45 | 124 45 | 124 45 | 125 45 | 125 45 | 126 46 | 126 46 |
| 476.6 | 127 46 | 127 46 | 128 46 | 128 47 | 129 47 | 129 47 | 130 47 | 130 47 | 131 48 | 131 48 |
| 476.7 | 132 48 | 132 48 | 133 48 | 133 49 | 134 49 | 134 49 | 134 49 | 135 49 | 135 50 | 136 50 |
| 476.8 | 136 50 | 137 50 | 138 50 | 138 51 | 139 51 | 139 51 | 140 51 | 140 51 | 141 52 | 141 52 |
| 476.9 | 142 52 | 142 52 | 143 52 | 143 53 | 144 53 | 144 53 | 145 53 | 145 53 | 146 54 | 146 54 |

Exhibit 3

**1988 SURVEY**      **Prado Dam**

| ELEV FEET | AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 477.0 | 147 / 54 | 148 / 54 | 148 / 54 | 149 / 54 | 149 / 55 | 150 / 55 | 150 / 55 | 151 / 55 | 151 / 55 | 152 / 55 |
| 477.1 | 153 / 55 | 153 / 55 | 154 / 55 | 154 / 56 | 155 / 56 | 155 / 56 | 156 / 56 | 156 / 56 | 157 / 56 | 158 / 56 |
| 477.2 | 158 / 56 | 159 / 57 | 159 / 57 | 160 / 57 | 160 / 57 | 161 / 57 | 162 / 57 | 162 / 57 | 163 / 57 | 163 / 57 |
| 477.3 | 164 / 58 | 164 / 58 | 165 / 58 | 166 / 58 | 166 / 58 | 167 / 58 | 167 / 58 | 168 / 58 | 169 / 58 | 169 / 59 |
| 477.4 | 170 / 59 | 170 / 59 | 171 / 59 | 172 / 59 | 172 / 59 | 173 / 59 | 173 / 59 | 174 / 60 | 175 / 60 | 175 / 60 |
| 477.5 | 176 / 60 | 176 / 60 | 177 / 60 | 178 / 60 | 178 / 60 | 179 / 61 | 179 / 61 | 180 / 61 | 181 / 61 | 181 / 61 |
| 477.6 | 182 / 61 | 182 / 61 | 183 / 61 | 184 / 61 | 184 / 62 | 185 / 62 | 186 / 62 | 186 / 62 | 187 / 62 | 187 / 62 |
| 477.7 | 188 / 62 | 189 / 62 | 189 / 63 | 190 / 63 | 191 / 63 | 191 / 63 | 192 / 63 | 192 / 63 | 193 / 63 | 194 / 63 |
| 477.8 | 194 / 64 | 195 / 64 | 196 / 64 | 196 / 64 | 197 / 64 | 198 / 64 | 198 / 64 | 199 / 64 | 200 / 64 | 200 / 65 |
| 477.9 | 201 / 65 | 202 / 65 | 202 / 65 | 203 / 65 | 203 / 65 | 204 / 65 | 205 / 65 | 205 / 66 | 206 / 66 | 207 / 66 |
| 478.0 | 207 / 66 | 208 / 66 | 209 / 67 | 209 / 67 | 210 / 68 | 211 / 68 | 212 / 68 | 212 / 69 | 213 / 69 | 214 / 69 |
| 478.1 | 214 / 70 | 215 / 70 | 216 / 71 | 216 / 71 | 217 / 71 | 218 / 72 | 219 / 72 | 219 / 73 | 220 / 73 | 221 / 73 |
| 478.2 | 222 / 74 | 222 / 74 | 223 / 74 | 224 / 75 | 225 / 75 | 225 / 76 | 226 / 76 | 227 / 77 | 228 / 77 | 228 / 77 |
| 478.3 | 229 / 78 | 230 / 78 | 231 / 79 | 232 / 79 | 232 / 79 | 233 / 80 | 234 / 80 | 235 / 81 | 236 / 81 | 236 / 81 |
| 478.4 | 237 / 82 | 238 / 82 | 239 / 83 | 240 / 83 | 241 / 84 | 241 / 84 | 242 / 84 | 243 / 85 | 244 / 85 | 245 / 86 |
| 478.5 | 246 / 86 | 246 / 86 | 247 / 87 | 248 / 87 | 249 / 88 | 250 / 88 | 251 / 89 | 252 / 89 | 253 / 90 | 254 / 90 |
| 478.6 | 254 / 90 | 255 / 91 | 256 / 91 | 257 / 92 | 258 / 92 | 259 / 93 | 260 / 93 | 261 / 93 | 262 / 94 | 263 / 94 |
| 478.7 | 264 / 95 | 265 / 95 | 266 / 96 | 267 / 96 | 268 / 97 | 269 / 97 | 270 / 98 | 271 / 98 | 272 / 98 | 273 / 99 |
| 478.8 | 274 / 99 | 275 / 100 | 276 / 100 | 277 / 101 | 278 / 101 | 279 / 102 | 280 / 102 | 281 / 103 | 282 / 103 | 283 / 104 |
| 478.9 | 284 / 104 | 285 / 105 | 286 / 105 | 287 / 105 | 288 / 106 | 289 / 106 | 290 / 107 | 291 / 107 | 292 / 108 | 293 / 108 |
| 479.0 | 294 / 109 | 296 / 109 | 297 / 109 | 298 / 109 | 299 / 110 | 300 / 110 | 301 / 110 | 302 / 110 | 303 / 110 | 304 / 110 |
| 479.1 | 305 / 111 | 307 / 111 | 308 / 111 | 309 / 111 | 310 / 111 | 311 / 112 | 312 / 112 | 313 / 112 | 314 / 112 | 316 / 112 |
| 479.2 | 317 / 113 | 318 / 113 | 319 / 113 | 320 / 113 | 321 / 113 | 322 / 113 | 323 / 114 | 325 / 114 | 326 / 114 | 327 / 114 |
| 479.3 | 328 / 114 | 329 / 115 | 330 / 115 | 332 / 115 | 333 / 115 | 334 / 115 | 335 / 116 | 336 / 116 | 337 / 116 | 338 / 116 |
| 479.4 | 340 / 116 | 341 / 116 | 342 / 117 | 343 / 117 | 344 / 117 | 346 / 117 | 347 / 117 | 348 / 118 | 349 / 118 | 350 / 118 |

Exhibit 3      3-270

**1988 SURVEY**　　　　　　　　　　　**Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 479.5 | 351 / 118 | 353 / 118 | 354 / 119 | 355 / 119 | 356 / 119 | 357 / 119 | 359 / 119 | 360 / 120 | 361 / 120 | 362 / 120 |
| 479.6 | 363 / 120 | 365 / 120 | 366 / 121 | 367 / 121 | 368 / 121 | 369 / 121 | 371 / 121 | 372 / 122 | 373 / 122 | 374 / 122 |
| 479.7 | 376 / 122 | 377 / 122 | 378 / 123 | 379 / 123 | 380 / 123 | 382 / 123 | 383 / 123 | 384 / 123 | 385 / 124 | 387 / 124 |
| 479.8 | 388 / 124 | 389 / 124 | 390 / 124 | 392 / 125 | 393 / 125 | 394 / 125 | 395 / 125 | 397 / 125 | 398 / 126 | 399 / 126 |
| 479.9 | 400 / 126 | 402 / 126 | 403 / 126 | 404 / 127 | 406 / 127 | 407 / 127 | 408 / 127 | 409 / 127 | 411 / 128 | 412 / 128 |
| 480.0 | 413 / 128 | 414 / 129 | 416 / 129 | 417 / 130 | 418 / 130 | 420 / 131 | 421 / 132 | 422 / 132 | 424 / 133 | 425 / 133 |
| 480.1 | 426 / 134 | 428 / 134 | 429 / 135 | 430 / 136 | 432 / 136 | 433 / 137 | 435 / 137 | 436 / 138 | 437 / 139 | 439 / 139 |
| 480.2 | 440 / 140 | 441 / 140 | 443 / 141 | 444 / 142 | 446 / 142 | 447 / 143 | 449 / 143 | 450 / 144 | 451 / 145 | 453 / 145 |
| 480.3 | 454 / 146 | 456 / 146 | 457 / 147 | 459 / 148 | 460 / 148 | 462 / 149 | 463 / 149 | 465 / 150 | 466 / 151 | 468 / 151 |
| 480.4 | 469 / 152 | 471 / 153 | 472 / 153 | 474 / 154 | 475 / 154 | 477 / 155 | 479 / 156 | 480 / 156 | 482 / 157 | 483 / 158 |
| 480.5 | 485 / 158 | 486 / 159 | 488 / 160 | 490 / 160 | 491 / 161 | 493 / 161 | 495 / 162 | 496 / 163 | 498 / 163 | 499 / 164 |
| 480.6 | 501 / 165 | 503 / 165 | 504 / 166 | 506 / 167 | 508 / 167 | 509 / 168 | 511 / 169 | 513 / 169 | 514 / 170 | 516 / 171 |
| 480.7 | 518 / 171 | 520 / 172 | 521 / 173 | 523 / 173 | 525 / 174 | 527 / 175 | 528 / 175 | 530 / 176 | 532 / 177 | 534 / 177 |
| 480.8 | 535 / 178 | 537 / 179 | 539 / 179 | 541 / 180 | 543 / 181 | 544 / 181 | 546 / 182 | 548 / 183 | 550 / 183 | 552 / 184 |
| 480.9 | 554 / 185 | 555 / 185 | 557 / 186 | 559 / 187 | 561 / 187 | 563 / 188 | 565 / 189 | 567 / 190 | 569 / 190 | 571 / 191 |
| 481.0 | 572 / 192 | 574 / 192 | 576 / 192 | 578 / 192 | 580 / 193 | 582 / 193 | 584 / 193 | 586 / 194 | 588 / 194 | 590 / 194 |
| 481.1 | 592 / 194 | 594 / 195 | 596 / 195 | 598 / 195 | 600 / 196 | 602 / 196 | 604 / 196 | 606 / 196 | 607 / 197 | 609 / 197 |
| 481.2 | 611 / 197 | 613 / 198 | 615 / 198 | 617 / 198 | 619 / 198 | 621 / 199 | 623 / 199 | 625 / 199 | 627 / 200 | 629 / 200 |
| 481.3 | 631 / 200 | 633 / 201 | 635 / 201 | 637 / 201 | 639 / 201 | 641 / 202 | 643 / 202 | 645 / 202 | 648 / 203 | 650 / 203 |
| 481.4 | 652 / 203 | 654 / 203 | 656 / 204 | 658 / 204 | 660 / 204 | 662 / 205 | 664 / 205 | 666 / 205 | 668 / 206 | 670 / 206 |
| 481.5 | 672 / 206 | 674 / 206 | 676 / 207 | 678 / 207 | 680 / 207 | 682 / 208 | 685 / 208 | 687 / 208 | 689 / 209 | 691 / 209 |
| 481.6 | 693 / 209 | 695 / 209 | 697 / 210 | 699 / 210 | 701 / 210 | 703 / 211 | 706 / 211 | 708 / 211 | 710 / 212 | 712 / 212 |
| 481.7 | 714 / 212 | 716 / 212 | 718 / 213 | 720 / 213 | 723 / 213 | 725 / 214 | 727 / 214 | 729 / 214 | 731 / 215 | 733 / 215 |
| 481.8 | 735 / 215 | 738 / 215 | 740 / 216 | 742 / 216 | 744 / 216 | 746 / 217 | 748 / 217 | 751 / 217 | 753 / 218 | 755 / 218 |
| 481.9 | 757 / 218 | 759 / 218 | 761 / 219 | 764 / 219 | 766 / 219 | 768 / 220 | 770 / 220 | 772 / 220 | 775 / 221 | 777 / 221 |

Exhibit 3

.1988 SURVEY                     Prado Dam

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 482.0 | 779 / 221 | 781 / 222 | 784 / 222 | 786 / 223 | 788 / 224 | 790 / 224 | 793 / 225 | 795 / 225 | 797 / 226 | 799 / 227 |
| 482.1 | 802 / 227 | 804 / 228 | 806 / 228 | 808 / 229 | 811 / 230 | 813 / 230 | 815 / 231 | 818 / 231 | 820 / 232 | 822 / 233 |
| 482.2 | 825 / 233 | 827 / 234 | 829 / 234 | 832 / 235 | 834 / 236 | 836 / 236 | 839 / 237 | 841 / 237 | 844 / 238 | 846 / 239 |
| 482.3 | 848 / 239 | 851 / 240 | 853 / 240 | 856 / 241 | 858 / 242 | 860 / 242 | 863 / 243 | 865 / 243 | 868 / 244 | 870 / 245 |
| 482.4 | 873 / 245 | 875 / 246 | 878 / 247 | 880 / 247 | 882 / 248 | 885 / 248 | 887 / 249 | 890 / 250 | 892 / 250 | 895 / 251 |
| 482.5 | 897 / 252 | 900 / 252 | 903 / 253 | 905 / 253 | 908 / 254 | 910 / 255 | 913 / 255 | 915 / 256 | 918 / 257 | 920 / 257 |
| 482.6 | 923 / 258 | 926 / 258 | 928 / 259 | 931 / 260 | 933 / 260 | 936 / 261 | 939 / 262 | 941 / 262 | 944 / 263 | 947 / 264 |
| 482.7 | 949 / 264 | 952 / 265 | 954 / 265 | 957 / 266 | 960 / 267 | 962 / 267 | 965 / 268 | 968 / 269 | 971 / 269 | 973 / 270 |
| 482.8 | 976 / 271 | 979 / 271 | 981 / 272 | 984 / 273 | 987 / 273 | 990 / 274 | 992 / 275 | 995 / 275 | 998 / 276 | 1001 / 277 |
| 482.9 | 1004 / 277 | 1007 / 278 | 1009 / 278 | 1012 / 279 | 1015 / 280 | 1018 / 280 | 1021 / 281 | 1023 / 282 | 1026 / 282 | 1029 / 283 |
| 483.0 | 1032 / 284 | 1035 / 284 | 1038 / 284 | 1040 / 285 | 1043 / 285 | 1046 / 285 | 1049 / 286 | 1052 / 286 | 1055 / 286 | 1058 / 287 |
| 483.1 | 1061 / 287 | 1063 / 287 | 1066 / 288 | 1069 / 288 | 1072 / 288 | 1075 / 289 | 1078 / 289 | 1081 / 289 | 1084 / 290 | 1087 / 290 |
| 483.2 | 1089 / 290 | 1092 / 291 | 1095 / 291 | 1098 / 291 | 1101 / 292 | 1104 / 292 | 1107 / 292 | 1110 / 293 | 1113 / 293 | 1116 / 294 |
| 483.3 | 1119 / 294 | 1122 / 294 | 1125 / 295 | 1128 / 295 | 1130 / 295 | 1133 / 296 | 1136 / 296 | 1139 / 296 | 1142 / 297 | 1145 / 297 |
| 483.4 | 1148 / 297 | 1151 / 298 | 1154 / 298 | 1157 / 298 | 1160 / 299 | 1163 / 299 | 1166 / 299 | 1169 / 300 | 1172 / 300 | 1175 / 300 |
| 483.5 | 1178 / 301 | 1181 / 301 | 1184 / 301 | 1187 / 302 | 1190 / 302 | 1193 / 302 | 1196 / 303 | 1199 / 303 | 1202 / 303 | 1205 / 304 |
| 483.6 | 1209 / 304 | 1212 / 304 | 1215 / 305 | 1218 / 305 | 1221 / 306 | 1224 / 306 | 1227 / 306 | 1230 / 307 | 1233 / 307 | 1236 / 307 |
| 483.7 | 1239 / 308 | 1242 / 308 | 1245 / 308 | 1248 / 309 | 1252 / 309 | 1255 / 309 | 1258 / 310 | 1261 / 310 | 1264 / 310 | 1267 / 311 |
| 483.8 | 1270 / 311 | 1273 / 311 | 1276 / 312 | 1279 / 312 | 1283 / 312 | 1286 / 313 | 1289 / 313 | 1292 / 314 | 1295 / 314 | 1298 / 314 |
| 483.9 | 1301 / 315 | 1305 / 315 | 1308 / 315 | 1311 / 316 | 1314 / 316 | 1317 / 316 | 1320 / 317 | 1324 / 317 | 1327 / 317 | 1330 / 318 |
| 484.0 | 1333 / 318 | 1336 / 319 | 1340 / 320 | 1343 / 321 | 1346 / 322 | 1349 / 323 | 1352 / 324 | 1356 / 325 | 1359 / 326 | 1362 / 327 |
| 484.1 | 1366 / 329 | 1369 / 330 | 1372 / 331 | 1375 / 332 | 1379 / 333 | 1382 / 334 | 1385 / 335 | 1389 / 336 | 1392 / 337 | 1396 / 338 |
| 484.2 | 1399 / 339 | 1402 / 340 | 1406 / 341 | 1409 / 342 | 1413 / 343 | 1416 / 344 | 1420 / 345 | 1423 / 346 | 1426 / 348 | 1430 / 349 |
| 484.3 | 1433 / 350 | 1437 / 351 | 1440 / 352 | 1444 / 353 | 1448 / 354 | 1451 / 355 | 1455 / 356 | 1458 / 357 | 1462 / 358 | 1465 / 359 |
| 484.4 | 1469 / 361 | 1473 / 362 | 1476 / 363 | 1480 / 364 | 1484 / 365 | 1487 / 366 | 1491 / 367 | 1495 / 368 | 1498 / 369 | 1502 / 370 |

Exhibit 3

3-272

**1988 SURVEY**                                         **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 484.5 | 1506 372 | 1509 373 | 1513 374 | 1517 375 | 1521 376 | 1524 377 | 1528 378 | 1532 379 | 1536 381 | 1540 382 |
| 484.6 | 1543 383 | 1547 384 | 1551 385 | 1555 386 | 1559 387 | 1563 388 | 1567 390 | 1571 391 | 1574 392 | 1578 393 |
| 484.7 | 1582 394 | 1586 395 | 1590 396 | 1594 398 | 1598 399 | 1602 400 | 1606 401 | 1610 402 | 1614 403 | 1618 404 |
| 484.8 | 1622 406 | 1626 407 | 1630 408 | 1635 409 | 1639 410 | 1643 411 | 1647 413 | 1651 414 | 1655 415 | 1659 416 |
| 484.9 | 1664 417 | 1668 418 | 1672 420 | 1676 421 | 1680 422 | 1685 423 | 1689 424 | 1693 426 | 1697 427 | 1702 428 |
| 485.0 | 1706 429 | 1710 429 | 1714 430 | 1719 430 | 1723 431 | 1727 431 | 1732 431 | 1736 432 | 1740 432 | 1745 433 |
| 485.1 | 1749 433 | 1753 433 | 1758 434 | 1762 434 | 1766 435 | 1771 435 | 1775 436 | 1779 436 | 1784 436 | 1788 437 |
| 485.2 | 1793 437 | 1797 437 | 1801 438 | 1806 438 | 1810 438 | 1814 439 | 1819 439 | 1823 440 | 1828 440 | 1832 440 |
| 485.3 | 1837 441 | 1841 441 | 1845 442 | 1850 442 | 1854 442 | 1859 443 | 1863 443 | 1868 444 | 1872 444 | 1876 444 |
| 485.4 | 1881 445 | 1885 445 | 1890 446 | 1894 446 | 1899 446 | 1903 447 | 1908 447 | 1912 448 | 1917 448 | 1921 448 |
| 485.5 | 1926 449 | 1930 449 | 1935 450 | 1939 450 | 1944 450 | 1948 451 | 1953 451 | 1957 452 | 1962 452 | 1966 452 |
| 485.6 | 1971 453 | 1975 453 | 1980 454 | 1984 454 | 1989 454 | 1993 455 | 1998 455 | 2003 456 | 2007 456 | 2012 456 |
| 485.7 | 2016 457 | 2021 457 | 2025 458 | 2030 458 | 2035 458 | 2039 459 | 2044 459 | 2048 460 | 2053 460 | 2058 461 |
| 485.8 | 2062 461 | 2067 461 | 2071 462 | 2076 462 | 2081 463 | 2085 463 | 2090 463 | 2095 464 | 2099 464 | 2104 465 |
| 485.9 | 2109 465 | 2113 465 | 2118 466 | 2123 466 | 2127 467 | 2132 467 | 2137 467 | 2141 468 | 2146 468 | 2151 469 |
| 486.0 | 2155 469 | 2160 470 | 2165 471 | 2169 472 | 2174 473 | 2179 474 | 2184 475 | 2188 476 | 2193 477 | 2198 478 |
| 486.1 | 2203 479 | 2208 480 | 2212 481 | 2217 482 | 2222 483 | 2227 484 | 2232 485 | 2237 486 | 2241 487 | 2246 488 |
| 486.2 | 2251 489 | 2256 490 | 2261 491 | 2266 492 | 2271 493 | 2276 494 | 2281 495 | 2286 496 | 2291 497 | 2296 498 |
| 486.3 | 2301 499 | 2306 500 | 2311 501 | 2316 502 | 2321 503 | 2326 504 | 2331 505 | 2336 506 | 2341 507 | 2346 508 |
| 486.4 | 2351 509 | 2356 510 | 2361 511 | 2366 512 | 2371 513 | 2377 514 | 2382 515 | 2387 516 | 2392 517 | 2397 518 |
| 486.5 | 2402 519 | 2408 520 | 2413 521 | 2418 522 | 2423 523 | 2429 524 | 2434 525 | 2439 526 | 2444 527 | 2450 528 |
| 486.6 | 2455 529 | 2460 530 | 2465 531 | 2471 532 | 2476 533 | 2481 534 | 2487 535 | 2492 536 | 2498 537 | 2503 538 |
| 486.7 | 2508 540 | 2514 541 | 2519 542 | 2525 543 | 2530 544 | 2535 545 | 2541 546 | 2546 547 | 2552 548 | 2557 549 |
| 486.8 | 2563 550 | 2568 551 | 2574 552 | 2579 553 | 2585 554 | 2591 555 | 2596 556 | 2602 557 | 2607 558 | 2613 559 |
| 486.9 | 2618 561 | 2624 562 | 2630 563 | 2635 564 | 2641 565 | 2647 566 | 2652 567 | 2658 568 | 2664 569 | 2669 570 |

1

Exhibit 3

.1988 SURVEY                                   Prado Dam

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 487.0 | 2675 571 | 2681 572 | 2687 572 | 2692 572 | 2698 573 | 2704 573 | 2709 574 | 2715 574 | 2721 575 | 2727 575 |
| 487.1 | 2732 576 | 2738 576 | 2744 577 | 2750 577 | 2756 577 | 2761 578 | 2767 578 | 2773 579 | 2779 579 | 2784 580 |
| 487.2 | 2790 580 | 2796 580 | 2802 581 | 2808 581 | 2814 582 | 2819 582 | 2825 583 | 2831 583 | 2837 584 | 2843 584 |
| 487.3 | 2849 584 | 2854 585 | 2860 585 | 2866 586 | 2872 586 | 2878 587 | 2884 587 | 2890 588 | 2896 588 | 2901 588 |
| 487.4 | 2907 589 | 2913 589 | 2919 590 | 2925 590 | 2931 591 | 2937 591 | 2943 592 | 2949 592 | 2955 593 | 2961 593 |
| 487.5 | 2966 593 | 2972 594 | 2978 594 | 2984 595 | 2990 595 | 2996 596 | 3002 596 | 3008 597 | 3014 597 | 3020 597 |
| 487.6 | 3026 598 | 3032 598 | 3038 599 | 3044 599 | 3050 600 | 3056 600 | 3062 601 | 3068 601 | 3074 602 | 3080 602 |
| 487.7 | 3086 602 | 3092 603 | 3098 603 | 3104 604 | 3110 604 | 3116 605 | 3122 605 | 3128 606 | 3135 606 | 3141 607 |
| 487.8 | 3147 607 | 3153 607 | 3159 608 | 3165 608 | 3171 609 | 3177 609 | 3183 610 | 3189 610 | 3195 611 | 3202 611 |
| 487.9 | 3208 612 | 3214 612 | 3220 612 | 3226 613 | 3232 613 | 3238 614 | 3244 614 | 3251 615 | 3257 615 | 3263 616 |
| 488.0 | 3269 616 | 3275 617 | 3281 618 | 3288 619 | 3294 620 | 3300 622 | 3306 623 | 3313 624 | 3319 625 | 3325 626 |
| 488.1 | 3331 627 | 3338 628 | 3344 629 | 3350 630 | 3356 631 | 3363 632 | 3369 633 | 3375 635 | 3382 636 | 3388 637 |
| 488.2 | 3395 638 | 3401 639 | 3407 640 | 3414 641 | 3420 642 | 3427 643 | 3433 644 | 3440 646 | 3446 647 | 3452 648 |
| 488.3 | 3459 649 | 3465 650 | 3472 651 | 3478 652 | 3485 653 | 3492 654 | 3498 655 | 3505 657 | 3511 658 | 3518 659 |
| 488.4 | 3524 660 | 3531 661 | 3538 662 | 3544 663 | 3551 664 | 3558 665 | 3564 667 | 3571 668 | 3578 669 | 3584 670 |
| 488.5 | 3591 671 | 3598 672 | 3604 673 | 3611 674 | 3618 675 | 3625 677 | 3632 678 | 3638 679 | 3645 680 | 3652 681 |
| 488.6 | 3659 682 | 3666 683 | 3672 685 | 3679 686 | 3686 687 | 3693 688 | 3700 689 | 3707 690 | 3714 691 | 3721 692 |
| 488.7 | 3728 694 | 3735 695 | 3741 696 | 3748 697 | 3755 698 | 3762 699 | 3769 700 | 3776 702 | 3783 703 | 3790 704 |
| 488.8 | 3798 705 | 3805 706 | 3812 707 | 3819 708 | 3826 710 | 3833 711 | 3840 712 | 3847 713 | 3854 714 | 3861 715 |
| 488.9 | 3869 717 | 3876 718 | 3883 719 | 3890 720 | 3897 721 | 3905 722 | 3912 723 | 3919 725 | 3926 726 | 3934 727 |
| 489.0 | 3941 728 | 3948 728 | 3956 729 | 3963 729 | 3970 730 | 3977 730 | 3985 730 | 3992 731 | 3999 731 | 4007 732 |
| 489.1 | 4014 732 | 4021 732 | 4029 733 | 4036 733 | 4043 734 | 4051 734 | 4058 734 | 4065 735 | 4073 735 | 4080 735 |
| 489.2 | 4087 736 | 4095 736 | 4102 737 | 4110 737 | 4117 737 | 4124 738 | 4132 738 | 4139 739 | 4146 739 | 4154 739 |
| 489.3 | 4161 740 | 4169 740 | 4176 741 | 4183 741 | 4191 741 | 4198 742 | 4206 742 | 4213 743 | 4221 743 | 4228 743 |
| 489.4 | 4236 744 | 4243 744 | 4250 745 | 4258 745 | 4265 745 | 4273 746 | 4280 746 | 4288 746 | 4295 747 | 4303 747 |

1

Exhibit 3                3-274

**1988 SURVEY**  **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 489.5 | 4310 748 | 4318 748 | 4325 749 | 4333 749 | 4340 749 | 4348 750 | 4355 750 | 4363 750 | 4370 751 | 4378 751 |
| 489.6 | 4385 752 | 4393 752 | 4400 752 | 4408 753 | 4415 753 | 4423 754 | 4430 754 | 4438 754 | 4445 755 | 4453 755 |
| 489.7 | 4461 756 | 4468 756 | 4476 756 | 4483 757 | 4491 757 | 4498 758 | 4506 758 | 4514 758 | 4521 759 | 4529 759 |
| 489.8 | 4536 760 | 4544 760 | 4552 760 | 4559 761 | 4567 761 | 4574 762 | 4582 762 | 4590 762 | 4597 763 | 4605 763 |
| 489.9 | 4613 764 | 4620 764 | 4628 764 | 4636 765 | 4643 765 | 4651 766 | 4658 766 | 4666 766 | 4674 767 | 4681 767 |
| 490.0 | 4689 768 | 4697 769 | 4705 770 | 4712 771 | 4720 772 | 4728 773 | 4735 774 | 4743 775 | 4751 776 | 4759 777 |
| 490.1 | 4766 778 | 4774 779 | 4782 780 | 4790 781 | 4798 782 | 4806 783 | 4813 784 | 4821 785 | 4829 786 | 4837 787 |
| 490.2 | 4845 788 | 4853 789 | 4861 790 | 4869 791 | 4876 792 | 4884 793 | 4892 794 | 4900 795 | 4908 796 | 4916 797 |
| 490.3 | 4924 798 | 4932 799 | 4940 800 | 4948 801 | 4956 802 | 4964 803 | 4972 804 | 4980 805 | 4988 807 | 4996 808 |
| 490.4 | 5005 809 | 5013 810 | 5021 811 | 5029 812 | 5037 813 | 5045 814 | 5053 815 | 5061 816 | 5070 817 | 5078 818 |
| 490.5 | 5086 819 | 5094 820 | 5102 821 | 5111 822 | 5119 823 | 5127 824 | 5135 825 | 5144 826 | 5152 827 | 5160 828 |
| 490.6 | 5168 829 | 5177 830 | 5185 832 | 5193 833 | 5202 834 | 5210 835 | 5218 836 | 5227 837 | 5235 838 | 5244 839 |
| 490.7 | 5252 840 | 5260 841 | 5269 842 | 5277 843 | 5286 844 | 5294 845 | 5303 846 | 5311 847 | 5320 848 | 5328 850 |
| 490.8 | 5337 851 | 5345 852 | 5354 853 | 5362 854 | 5371 855 | 5379 856 | 5388 857 | 5396 858 | 5405 859 | 5414 860 |
| 490.9 | 5422 861 | 5431 862 | 5439 863 | 5448 864 | 5457 866 | 5465 867 | 5474 868 | 5483 869 | 5491 870 | 5500 871 |
| 491.0 | 5509 872 | 5518 872 | 5526 873 | 5535 873 | 5544 874 | 5553 874 | 5561 875 | 5570 875 | 5579 876 | 5588 876 |
| 491.1 | 5596 877 | 5605 877 | 5614 878 | 5623 878 | 5632 878 | 5640 879 | 5649 879 | 5658 880 | 5667 880 | 5676 881 |
| 491.2 | 5684 881 | 5693 882 | 5702 882 | 5711 883 | 5720 883 | 5728 884 | 5737 884 | 5746 885 | 5755 885 | 5764 886 |
| 491.3 | 5773 886 | 5782 887 | 5791 887 | 5799 888 | 5808 888 | 5817 889 | 5826 889 | 5835 890 | 5844 890 | 5853 890 |
| 491.4 | 5862 891 | 5871 891 | 5879 892 | 5888 892 | 5897 893 | 5906 893 | 5915 894 | 5924 894 | 5933 895 | 5942 895 |
| 491.5 | 5951 896 | 5960 896 | 5969 897 | 5978 897 | 5987 897 | 5996 898 | 6005 898 | 6014 899 | 6023 899 | 6032 900 |
| 491.6 | 6041 900 | 6050 901 | 6059 901 | 6068 902 | 6077 902 | 6086 903 | 6095 903 | 6104 904 | 6113 904 | 6122 905 |
| 491.7 | 6131 905 | 6140 906 | 6149 906 | 6158 907 | 6167 907 | 6177 908 | 6186 908 | 6195 908 | 6204 909 | 6213 909 |
| 491.8 | 6222 910 | 6231 910 | 6240 911 | 6249 911 | 6258 912 | 6268 912 | 6277 913 | 6286 913 | 6295 914 | 6304 914 |
| 491.9 | 6313 915 | 6322 915 | 6332 916 | 6341 916 | 6350 917 | 6359 917 | 6368 918 | 6377 918 | 6387 919 | 6396 919 |

Exhibit 3

3-275

1988 SURVEY — Prado Dam

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 492.0 | 6405 / 920 | 6414 / 921 | 6423 / 922 | 6433 / 923 | 6442 / 924 | 6451 / 925 | 6460 / 926 | 6470 / 927 | 6479 / 928 | 6488 / 929 |
| 492.1 | 6498 / 931 | 6507 / 932 | 6516 / 933 | 6526 / 934 | 6535 / 935 | 6544 / 936 | 6554 / 937 | 6563 / 938 | 6572 / 939 | 6582 / 940 |
| 492.2 | 6591 / 942 | 6601 / 943 | 6610 / 944 | 6620 / 945 | 6629 / 946 | 6638 / 947 | 6648 / 948 | 6657 / 949 | 6667 / 950 | 6676 / 951 |
| 492.3 | 6686 / 953 | 6696 / 954 | 6705 / 955 | 6715 / 956 | 6724 / 957 | 6734 / 958 | 6743 / 959 | 6753 / 960 | 6763 / 961 | 6772 / 963 |
| 492.4 | 6782 / 964 | 6792 / 965 | 6801 / 966 | 6811 / 967 | 6821 / 968 | 6830 / 969 | 6840 / 970 | 6850 / 971 | 6859 / 973 | 6869 / 974 |
| 492.5 | 6879 / 975 | 6889 / 976 | 6898 / 977 | 6908 / 978 | 6918 / 979 | 6928 / 980 | 6938 / 982 | 6947 / 983 | 6957 / 984 | 6967 / 985 |
| 492.6 | 6977 / 986 | 6987 / 987 | 6997 / 988 | 7007 / 989 | 7017 / 991 | 7026 / 992 | 7036 / 993 | 7046 / 994 | 7056 / 995 | 7066 / 996 |
| 492.7 | 7076 / 997 | 7086 / 998 | 7096 / 1000 | 7106 / 1001 | 7116 / 1002 | 7126 / 1003 | 7136 / 1005 | 7146 / 1006 | 7156 / 1007 | 7166 / 1008 |
| 492.8 | 7177 / 1009 | 7187 / 1010 | 7197 / 1011 | 7207 / 1013 | 7217 / 1014 | 7227 / 1015 | 7237 / 1016 | 7247 / 1017 | 7258 / 1018 | 7268 / 1019 |
| 492.9 | 7278 / 1021 | 7288 / 1022 | 7298 / 1023 | 7309 / 1024 | 7319 / 1025 | 7329 / 1026 | 7339 / 1027 | 7350 / 1029 | 7360 / 1030 | 7370 / 1031 |
| 493.0 | 7381 / 1032 | 7391 / 1032 | 7401 / 1033 | 7412 / 1033 | 7422 / 1034 | 7432 / 1034 | 7443 / 1035 | 7453 / 1035 | 7463 / 1036 | 7474 / 1036 |
| 493.1 | 7484 / 1037 | 7494 / 1037 | 7505 / 1038 | 7515 / 1038 | 7526 / 1039 | 7536 / 1039 | 7546 / 1040 | 7557 / 1040 | 7567 / 1041 | 7578 / 1041 |
| 493.2 | 7588 / 1042 | 7598 / 1042 | 7609 / 1043 | 7619 / 1043 | 7630 / 1044 | 7640 / 1044 | 7651 / 1045 | 7661 / 1045 | 7672 / 1046 | 7682 / 1046 |
| 493.3 | 7692 / 1047 | 7703 / 1047 | 7713 / 1047 | 7724 / 1048 | 7734 / 1048 | 7745 / 1049 | 7755 / 1049 | 7766 / 1050 | 7776 / 1050 | 7787 / 1051 |
| 493.4 | 7797 / 1051 | 7808 / 1052 | 7818 / 1052 | 7829 / 1053 | 7839 / 1053 | 7850 / 1054 | 7861 / 1054 | 7871 / 1055 | 7882 / 1055 | 7892 / 1056 |
| 493.5 | 7903 / 1056 | 7913 / 1057 | 7924 / 1057 | 7934 / 1058 | 7945 / 1058 | 7956 / 1059 | 7966 / 1059 | 7977 / 1060 | 7987 / 1060 | 7998 / 1061 |
| 493.6 | 8009 / 1061 | 8019 / 1062 | 8030 / 1062 | 8040 / 1063 | 8051 / 1063 | 8062 / 1064 | 8072 / 1064 | 8083 / 1065 | 8094 / 1065 | 8104 / 1066 |
| 493.7 | 8115 / 1066 | 8126 / 1067 | 8136 / 1067 | 8147 / 1068 | 8158 / 1068 | 8168 / 1069 | 8179 / 1069 | 8190 / 1070 | 8200 / 1070 | 8211 / 1071 |
| 493.8 | 8222 / 1071 | 8233 / 1071 | 8243 / 1072 | 8254 / 1072 | 8265 / 1073 | 8275 / 1073 | 8286 / 1074 | 8297 / 1074 | 8308 / 1075 | 8318 / 1075 |
| 493.9 | 8329 / 1076 | 8340 / 1076 | 8351 / 1077 | 8362 / 1077 | 8372 / 1078 | 8383 / 1078 | 8394 / 1079 | 8405 / 1079 | 8415 / 1080 | 8426 / 1080 |
| 494.0 | 8437 / 1081 | 8448 / 1082 | 8459 / 1083 | 8470 / 1084 | 8480 / 1085 | 8491 / 1085 | 8502 / 1086 | 8513 / 1087 | 8524 / 1088 | 8535 / 1089 |
| 494.1 | 8546 / 1090 | 8557 / 1091 | 8567 / 1092 | 8578 / 1093 | 8589 / 1094 | 8600 / 1094 | 8611 / 1095 | 8622 / 1096 | 8633 / 1097 | 8644 / 1098 |
| 494.2 | 8655 / 1099 | 8666 / 1100 | 8677 / 1101 | 8688 / 1102 | 8699 / 1103 | 8710 / 1104 | 8721 / 1104 | 8732 / 1105 | 8743 / 1106 | 8754 / 1107 |
| 494.3 | 8765 / 1108 | 8777 / 1109 | 8788 / 1110 | 8799 / 1111 | 8810 / 1112 | 8821 / 1113 | 8832 / 1114 | 8843 / 1115 | 8854 / 1115 | 8866 / 1116 |
| 494.4 | 8877 / 1117 | 8888 / 1118 | 8899 / 1119 | 8910 / 1120 | 8921 / 1121 | 8933 / 1122 | 8944 / 1123 | 8955 / 1124 | 8966 / 1125 | 8978 / 1126 |

1

Exhibit 3

3-276

**1988 SURVEY**       **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 494.5 | 8989 1126 | 9000 1127 | 9011 1128 | 9023 1129 | 9034 1130 | 9045 1131 | 9057 1132 | 9068 1133 | 9079 1134 | 9091 1135 |
| 494.6 | 9102 1136 | 9113 1137 | 9125 1138 | 9136 1138 | 9148 1139 | 9159 1140 | 9170 1141 | 9182 1142 | 9193 1143 | 9205 1144 |
| 494.7 | 9216 1145 | 9228 1146 | 9239 1147 | 9250 1148 | 9262 1149 | 9273 1150 | 9285 1150 | 9296 1151 | 9308 1152 | 9319 1153 |
| 494.8 | 9331 1154 | 9343 1155 | 9354 1156 | 9366 1157 | 9377 1158 | 9389 1159 | 9400 1160 | 9412 1161 | 9424 1162 | 9435 1163 |
| 494.9 | 9447 1164 | 9459 1164 | 9470 1165 | 9482 1166 | 9494 1167 | 9505 1168 | 9517 1169 | 9529 1170 | 9540 1171 | 9552 1172 |
| 495.0 | 9564 1173 | 9575 1173 | 9587 1174 | 9599 1174 | 9611 1175 | 9622 1175 | 9634 1176 | 9646 1176 | 9658 1177 | 9669 1177 |
| 495.1 | 9681 1177 | 9693 1178 | 9705 1178 | 9717 1179 | 9728 1179 | 9740 1180 | 9752 1180 | 9764 1181 | 9776 1181 | 9787 1182 |
| 495.2 | 9799 1182 | 9811 1183 | 9823 1183 | 9835 1184 | 9847 1184 | 9858 1185 | 9870 1185 | 9882 1185 | 9894 1186 | 9906 1186 |
| 495.3 | 9918 1187 | 9930 1187 | 9941 1188 | 9953 1188 | 9965 1189 | 9977 1189 | 9989 1190 | 10000 1190 | 10010 1191 | 10020 1191 |
| 495.4 | 10040 1192 | 10050 1192 | 10060 1193 | 10070 1193 | 10080 1193 | 10100 1194 | 10110 1194 | 10120 1195 | 10130 1195 | 10140 1196 |
| 495.5 | 10160 1196 | 10170 1197 | 10180 1197 | 10190 1198 | 10200 1198 | 10220 1199 | 10230 1199 | 10240 1200 | 10250 1200 | 10261 1201 |
| 495.6 | 10280 1201 | 10290 1201 | 10300 1202 | 10310 1202 | 10320 1203 | 10340 1203 | 10350 1204 | 10360 1204 | 10370 1205 | 10380 1205 |
| 495.7 | 10400 1206 | 10410 1206 | 10420 1207 | 10430 1207 | 10440 1208 | 10460 1208 | 10470 1209 | 10480 1209 | 10490 1210 | 10500 1210 |
| 495.8 | 10520 1210 | 10530 1211 | 10540 1211 | 10550 1212 | 10570 1212 | 10580 1213 | 10590 1213 | 10600 1214 | 10610 1214 | 10630 1215 |
| 495.9 | 10640 1215 | 10650 1216 | 10660 1216 | 10670 1217 | 10690 1217 | 10700 1218 | 10710 1218 | 10720 1219 | 10740 1219 | 10750 1220 |
| 496.0 | 10760 1220 | 10770 1222 | 10780 1223 | 10800 1225 | 10810 1226 | 10820 1228 | 10830 1229 | 10850 1231 | 10860 1232 | 10870 1234 |
| 496.1 | 10880 1235 | 10900 1237 | 10910 1238 | 10920 1240 | 10930 1242 | 10940 1243 | 10960 1245 | 10970 1246 | 10980 1248 | 10990 1249 |
| 496.2 | 11010 1251 | 11020 1252 | 11030 1254 | 11040 1255 | 11060 1257 | 11070 1258 | 11080 1260 | 11100 1261 | 11110 1263 | 11120 1265 |
| 496.3 | 11130 1266 | 11150 1268 | 11160 1269 | 11170 1271 | 11180 1272 | 11200 1274 | 11210 1275 | 11220 1277 | 11230 1279 | 11250 1280 |
| 496.4 | 11260 1282 | 11270 1283 | 11290 1285 | 11300 1286 | 11310 1288 | 11320 1289 | 11340 1291 | 11350 1293 | 11360 1294 | 11380 1296 |
| 496.5 | 11390 1297 | 11400 1299 | 11420 1300 | 11430 1302 | 11440 1303 | 11450 1305 | 11470 1307 | 11480 1308 | 11490 1310 | 11510 1311 |
| 496.6 | 11520 1313 | 11530 1314 | 11550 1316 | 11560 1318 | 11570 1319 | 11590 1321 | 11600 1322 | 11610 1324 | 11630 1326 | 11640 1327 |
| 496.7 | 11650 1329 | 11670 1330 | 11680 1332 | 11690 1333 | 11710 1335 | 11720 1337 | 11730 1338 | 11750 1340 | 11760 1341 | 11770 1343 |
| 496.8 | 11790 1345 | 11800 1346 | 11810 1348 | 11830 1349 | 11840 1351 | 11850 1353 | 11870 1354 | 11880 1356 | 11890 1357 | 11910 1359 |
| 496.9 | 11920 1361 | 11930 1362 | 11950 1364 | 11960 1365 | 11980 1367 | 11990 1369 | 12000 1370 | 12020 1372 | 12030 1373 | 12040 1375 |

Exhibit 3      3-277

**.1988 SURVEY**  **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 497.0 | 12060 1376 | 12070 1377 | 12090 1378 | 12100 1378 | 12110 1379 | 12130 1379 | 12140 1380 | 12150 1380 | 12170 1381 | 12180 1381 |
| 497.1 | 12200 1382 | 12210 1383 | 12220 1383 | 12240 1384 | 12250 1384 | 12260 1385 | 12280 1385 | 12290 1386 | 12310 1387 | 12320 1387 |
| 497.2 | 12330 1388 | 12350 1388 | 12360 1389 | 12380 1389 | 12390 1390 | 12400 1390 | 12420 1391 | 12430 1392 | 12450 1392 | 12460 1393 |
| 497.3 | 12470 1393 | 12490 1394 | 12500 1394 | 12520 1395 | 12530 1396 | 12540 1396 | 12560 1397 | 12570 1397 | 12580 1398 | 12600 1398 |
| 497.4 | 12610 1399 | 12630 1399 | 12640 1400 | 12650 1401 | 12670 1401 | 12680 1402 | 12700 1402 | 12710 1403 | 12720 1403 | 12740 1404 |
| 497.5 | 12750 1405 | 12770 1405 | 12780 1406 | 12800 1406 | 12810 1407 | 12820 1407 | 12840 1408 | 12850 1409 | 12870 1409 | 12880 1410 |
| 497.6 | 12890 1410 | 12910 1411 | 12920 1411 | 12940 1412 | 12950 1413 | 12960 1413 | 12980 1414 | 12990 1414 | 13010 1415 | 13020 1415 |
| 497.7 | 13040 1416 | 13050 1416 | 13060 1417 | 13080 1418 | 13090 1418 | 13110 1419 | 13120 1419 | 13130 1420 | 13150 1420 | 13160 1421 |
| 497.8 | 13180 1422 | 13190 1422 | 13210 1423 | 13220 1423 | 13230 1424 | 13250 1424 | 13260 1425 | 13280 1426 | 13290 1426 | 13310 1427 |
| 497.9 | 13320 1427 | 13330 1428 | 13350 1428 | 13360 1429 | 13380 1430 | 13390 1430 | 13410 1431 | 13420 1431 | 13430 1432 | 13450 1432 |
| 498.0 | 13460 1433 | 13480 1434 | 13490 1435 | 13510 1437 | 13520 1438 | 13530 1439 | 13550 1440 | 13560 1441 | 13580 1442 | 13590 1443 |
| 498.1 | 13610 1445 | 13620 1446 | 13640 1447 | 13650 1448 | 13660 1449 | 13680 1450 | 13690 1451 | 13710 1453 | 13720 1454 | 13740 1455 |
| 498.2 | 13750 1456 | 13770 1457 | 13780 1458 | 13800 1460 | 13810 1461 | 13820 1462 | 13840 1463 | 13850 1464 | 13870 1465 | 13880 1466 |
| 498.3 | 13900 1468 | 13910 1469 | 13930 1470 | 13940 1471 | 13960 1472 | 13970 1473 | 13990 1475 | 14000 1476 | 14020 1477 | 14030 1478 |
| 498.4 | 14050 1479 | 14060 1480 | 14070 1482 | 14090 1483 | 14100 1484 | 14120 1485 | 14130 1486 | 14150 1487 | 14160 1489 | 14180 1490 |
| 498.5 | 14190 1491 | 14210 1492 | 14220 1493 | 14240 1494 | 14250 1496 | 14270 1497 | 14280 1498 | 14300 1499 | 14310 1500 | 14330 1501 |
| 498.6 | 14340 1503 | 14360 1504 | 14370 1505 | 14390 1506 | 14400 1507 | 14420 1508 | 14430 1510 | 14450 1511 | 14460 1512 | 14480 1513 |
| 498.7 | 14490 1514 | 14510 1515 | 14520 1517 | 14540 1518 | 14550 1519 | 14570 1520 | 14590 1521 | 14600 1523 | 14620 1524 | 14630 1525 |
| 498.8 | 14650 1526 | 14660 1527 | 14680 1528 | 14690 1530 | 14710 1531 | 14720 1532 | 14740 1533 | 14750 1534 | 14770 1536 | 14780 1537 |
| 498.9 | 14800 1538 | 14810 1539 | 14830 1540 | 14850 1541 | 14860 1543 | 14880 1544 | 14890 1545 | 14910 1546 | 14920 1547 | 14940 1549 |
| 499.0 | 14950 1550 | 14970 1550 | 14980 1550 | 15000 1551 | 15020 1551 | 15030 1552 | 15050 1552 | 15060 1553 | 15080 1553 | 15090 1553 |
| 499.1 | 15110 1554 | 15120 1554 | 15140 1555 | 15160 1555 | 15170 1556 | 15190 1556 | 15200 1556 | 15220 1557 | 15230 1557 | 15250 1558 |
| 499.2 | 15260 1558 | 15280 1559 | 15300 1559 | 15310 1559 | 15330 1560 | 15340 1560 | 15360 1561 | 15370 1561 | 15390 1562 | 15400 1562 |
| 499.3 | 15420 1562 | 15440 1563 | 15450 1563 | 15470 1564 | 15480 1564 | 15500 1565 | 15510 1565 | 15530 1565 | 15550 1566 | 15560 1566 |
| 499.4 | 15580 1567 | 15590 1567 | 15610 1568 | 15620 1568 | 15640 1568 | 15660 1569 | 15670 1569 | 15690 1570 | 15700 1570 | 15720 1571 |

Exhibit 3        3-278

**1988 SURVEY**     **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 499.5 | 15730 1571 | 15750 1571 | 15770 1572 | 15780 1572 | 15800 1573 | 15810 1573 | 15830 1574 | 15840 1574 | 15860 1574 | 15880 1575 |
| 499.6 | 15890 1575 | 15910 1576 | 15920 1576 | 15940 1577 | 15950 1577 | 15970 1578 | 15990 1578 | 16000 1578 | 16020 1579 | 16030 1579 |
| 499.7 | 16050 1580 | 16060 1580 | 16080 1581 | 16100 1581 | 16110 1581 | 16130 1582 | 16140 1582 | 16160 1583 | 16180 1583 | 16190 1584 |
| 499.8 | 16210 1584 | 16220 1584 | 16240 1585 | 16250 1585 | 16270 1586 | 16290 1586 | 16300 1587 | 16320 1587 | 16330 1587 | 16350 1588 |
| 499.9 | 16370 1588 | 16380 1589 | 16400 1589 | 16410 1590 | 16430 1590 | 16450 1590 | 16460 1591 | 16480 1591 | 16490 1592 | 16510 1592 |
| 500.0 | 16520 1593 | 16540 1594 | 16560 1596 | 16570 1597 | 16590 1598 | 16600 1600 | 16620 1601 | 16640 1603 | 16650 1604 | 16670 1605 |
| 500.1 | 16680 1607 | 16700 1608 | 16720 1610 | 16730 1611 | 16750 1612 | 16770 1614 | 16780 1615 | 16800 1617 | 16810 1618 | 16830 1619 |
| 500.2 | 16850 1621 | 16860 1622 | 16880 1624 | 16890 1625 | 16910 1626 | 16930 1628 | 16940 1629 | 16960 1631 | 16980 1632 | 16990 1633 |
| 500.3 | 17010 1635 | 17030 1636 | 17040 1638 | 17060 1639 | 17070 1641 | 17090 1642 | 17110 1643 | 17120 1645 | 17140 1646 | 17160 1648 |
| 500.4 | 17170 1649 | 17190 1650 | 17210 1652 | 17220 1653 | 17240 1655 | 17260 1656 | 17270 1658 | 17290 1659 | 17310 1660 | 17320 1662 |
| 500.5 | 17340 1663 | 17360 1665 | 17370 1666 | 17390 1668 | 17410 1669 | 17420 1670 | 17440 1672 | 17460 1673 | 17470 1675 | 17490 1676 |
| 500.6 | 17510 1678 | 17520 1679 | 17540 1680 | 17560 1682 | 17570 1683 | 17590 1685 | 17610 1686 | 17620 1688 | 17640 1689 | 17660 1690 |
| 500.7 | 17670 1692 | 17690 1693 | 17710 1695 | 17730 1696 | 17740 1698 | 17760 1699 | 17780 1700 | 17790 1702 | 17810 1703 | 17830 1705 |
| 500.8 | 17840 1706 | 17860 1708 | 17880 1709 | 17900 1711 | 17910 1712 | 17930 1713 | 17950 1715 | 17960 1716 | 17980 1718 | 18000 1719 |
| 500.9 | 18020 1721 | 18030 1722 | 18050 1724 | 18070 1725 | 18080 1726 | 18100 1728 | 18120 1729 | 18140 1731 | 18150 1732 | 18170 1734 |
| 501.0 | 18190 1735 | 18210 1735 | 18220 1736 | 18240 1736 | 18260 1737 | 18280 1737 | 18290 1738 | 18310 1738 | 18330 1739 | 18340 1739 |
| 501.1 | 18360 1740 | 18380 1740 | 18400 1741 | 18410 1741 | 18430 1742 | 18450 1742 | 18470 1743 | 18480 1743 | 18500 1744 | 18520 1744 |
| 501.2 | 18540 1744 | 18550 1745 | 18570 1745 | 18590 1746 | 18610 1746 | 18620 1747 | 18640 1747 | 18660 1748 | 18680 1748 | 18690 1749 |
| 501.3 | 18710 1749 | 18730 1750 | 18750 1750 | 18760 1751 | 18780 1751 | 18800 1752 | 18820 1752 | 18830 1753 | 18850 1753 | 18870 1753 |
| 501.4 | 18890 1754 | 18900 1754 | 18920 1755 | 18940 1755 | 18960 1756 | 18970 1756 | 18990 1757 | 19010 1757 | 19030 1758 | 19040 1758 |
| 501.5 | 19060 1759 | 19080 1759 | 19100 1760 | 19110 1760 | 19130 1761 | 19150 1761 | 19170 1762 | 19190 1762 | 19200 1763 | 19220 1763 |
| 501.6 | 19240 1764 | 19260 1764 | 19270 1764 | 19290 1765 | 19310 1765 | 19330 1766 | 19340 1766 | 19360 1767 | 19380 1767 | 19400 1768 |
| 501.7 | 19410 1768 | 19430 1769 | 19450 1769 | 19470 1770 | 19490 1770 | 19500 1771 | 19520 1771 | 19540 1772 | 19560 1772 | 19570 1773 |
| 501.8 | 19590 1773 | 19610 1774 | 19630 1774 | 19640 1775 | 19660 1775 | 19680 1775 | 19700 1776 | 19720 1776 | 19730 1777 | 19750 1777 |
| 501.9 | 19770 1778 | 19790 1778 | 19800 1779 | 19820 1779 | 19840 1780 | 19860 1780 | 19880 1781 | 19890 1781 | 19910 1782 | 19930 1782 |

1

Exhibit 3      3-279

**1988 SURVEY**     **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 502.0 | 19950 1783 | 19970 1784 | 19980 1785 | 20000 1786 | 20020 1787 | 20040 1788 | 20050 1790 | 20070 1791 | 20090 1792 | 20110 1793 |
| 502.1 | 20130 1794 | 20140 1795 | 20160 1796 | 20180 1797 | 20200 1799 | 20220 1800 | 20230 1801 | 20250 1802 | 20270 1803 | 20290 1804 |
| 502.2 | 20310 1805 | 20320 1807 | 20340 1808 | 20360 1809 | 20380 1810 | 20400 1811 | 20410 1812 | 20430 1813 | 20450 1815 | 20470 1816 |
| 502.3 | 20490 1817 | 20510 1818 | 20520 1819 | 20540 1820 | 20560 1821 | 20580 1823 | 20600 1824 | 20610 1825 | 20630 1826 | 20650 1827 |
| 502.4 | 20670 1828 | 20690 1829 | 20710 1831 | 20720 1832 | 20740 1833 | 20760 1834 | 20780 1835 | 20800 1836 | 20820 1837 | 20830 1839 |
| 502.5 | 20850 1840 | 20870 1841 | 20890 1842 | 20910 1843 | 20930 1844 | 20950 1845 | 20960 1847 | 20980 1848 | 21000 1849 | 21020 1850 |
| 502.6 | 21040 1851 | 21060 1852 | 21070 1853 | 21090 1855 | 21110 1856 | 21130 1857 | 21150 1858 | 21170 1859 | 21190 1860 | 21200 1862 |
| 502.7 | 21220 1863 | 21240 1864 | 21260 1865 | 21280 1866 | 21300 1867 | 21320 1868 | 21340 1870 | 21350 1871 | 21370 1872 | 21390 1873 |
| 502.8 | 21410 1874 | 21430 1875 | 21450 1877 | 21470 1878 | 21490 1879 | 21500 1880 | 21520 1881 | 21540 1882 | 21560 1884 | 21580 1885 |
| 502.9 | 21600 1886 | 21620 1887 | 21640 1888 | 21650 1889 | 21670 1890 | 21690 1892 | 21710 1893 | 21730 1894 | 21750 1895 | 21770 1896 |
| 503.0 | 21790 1897 | 21810 1898 | 21830 1899 | 21840 1899 | 21860 1900 | 21880 1901 | 21900 1901 | 21920 1902 | 21940 1902 | 21960 1903 |
| 503.1 | 21980 1904 | 22000 1904 | 22020 1905 | 22030 1906 | 22050 1906 | 22070 1907 | 22090 1908 | 22110 1908 | 22130 1909 | 22150 1909 |
| 503.2 | 22170 1910 | 22190 1911 | 22210 1911 | 22230 1912 | 22240 1913 | 22260 1913 | 22280 1914 | 22300 1915 | 22320 1915 | 22340 1916 |
| 503.3 | 22360 1916 | 22380 1917 | 22400 1918 | 22420 1918 | 22440 1919 | 22460 1920 | 22470 1920 | 22490 1921 | 22510 1922 | 22530 1922 |
| 503.4 | 22550 1923 | 22570 1923 | 22590 1924 | 22610 1925 | 22630 1925 | 22650 1926 | 22670 1927 | 22690 1927 | 22710 1928 | 22720 1929 |
| 503.5 | 22740 1929 | 22760 1930 | 22780 1930 | 22800 1931 | 22820 1932 | 22840 1932 | 22860 1933 | 22880 1934 | 22900 1934 | 22920 1935 |
| 503.6 | 22940 1936 | 22960 1937 | 22980 1937 | 23000 1938 | 23010 1938 | 23030 1939 | 23050 1939 | 23070 1940 | 23090 1941 | 23110 1941 |
| 503.7 | 23130 1942 | 23150 1943 | 23170 1943 | 23190 1944 | 23210 1945 | 23230 1945 | 23250 1946 | 23270 1947 | 23290 1947 | 23310 1948 |
| 503.8 | 23330 1948 | 23350 1949 | 23360 1950 | 23380 1950 | 23400 1951 | 23420 1952 | 23440 1952 | 23460 1953 | 23480 1954 | 23500 1954 |
| 503.9 | 23520 1955 | 23540 1956 | 23560 1956 | 23580 1957 | 23600 1957 | 23620 1958 | 23640 1959 | 23660 1959 | 23680 1960 | 23700 1961 |
| 504.0 | 23720 1962 | 23740 1963 | 23760 1965 | 23780 1966 | 23800 1968 | 23810 1970 | 23830 1971 | 23850 1973 | 23870 1974 | 23890 1976 |
| 504.1 | 23910 1977 | 23930 1979 | 23950 1981 | 23970 1982 | 23990 1984 | 24010 1985 | 24030 1987 | 24050 1989 | 24070 1990 | 24090 1992 |
| 504.2 | 24110 1993 | 24130 1995 | 24150 1997 | 24170 1998 | 24190 2000 | 24210 2001 | 24230 2003 | 24250 2005 | 24270 2006 | 24290 2008 |
| 504.3 | 24310 2010 | 24330 2011 | 24350 2013 | 24370 2014 | 24390 2016 | 24410 2018 | 24430 2019 | 24450 2021 | 24470 2022 | 24490 2024 |
| 504.4 | 24510 2026 | 24530 2027 | 24550 2029 | 24570 2030 | 24600 2032 | 24620 2034 | 24640 2035 | 24660 2037 | 24680 2039 | 24700 2040 |

Exhibit 3      3-280

| 1988 SURVEY ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | Prado Dam CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 504.5 | 24720 2042 | 24740 2043 | 24760 2045 | 24780 2047 | 24800 2048 | 24820 2050 | 24840 2052 | 24860 2053 | 24880 2055 | 24900 2056 |
| 504.6 | 24920 2058 | 24940 2060 | 24960 2061 | 24980 2063 | 25000 2065 | 25030 2066 | 25050 2068 | 25070 2069 | 25090 2071 | 25110 2073 |
| 504.7 | 25130 2074 | 25150 2076 | 25170 2078 | 25190 2079 | 25210 2081 | 25230 2083 | 25250 2084 | 25270 2086 | 25300 2087 | 25320 2089 |
| 504.8 | 25340 2091 | 25360 2092 | 25380 2094 | 25400 2096 | 25420 2097 | 25440 2099 | 25460 2101 | 25480 2102 | 25510 2104 | 25530 2106 |
| 504.9 | 25550 2107 | 25570 2109 | 25590 2110 | 25610 2112 | 25630 2114 | 25650 2115 | 25670 2117 | 25700 2119 | 25720 2120 | 25740 2122 |
| 505.0 | 25760 2123 | 25780 2124 | 25800 2125 | 25820 2125 | 25840 2126 | 25870 2127 | 25890 2127 | 25910 2128 | 25930 2129 | 25950 2129 |
| 505.1 | 25970 2130 | 25990 2131 | 26010 2132 | 26040 2132 | 26060 2133 | 26080 2133 | 26100 2134 | 26120 2135 | 26140 2135 | 26160 2136 |
| 505.2 | 26180 2137 | 26210 2137 | 26230 2138 | 26250 2138 | 26270 2139 | 26290 2140 | 26310 2140 | 26330 2141 | 26360 2142 | 26380 2142 |
| 505.3 | 26400 2143 | 26420 2144 | 26440 2144 | 26460 2145 | 26480 2146 | 26510 2146 | 26530 2147 | 26550 2148 | 26570 2148 | 26590 2149 |
| 505.4 | 26610 2150 | 26640 2150 | 26660 2151 | 26680 2152 | 26700 2152 | 26720 2153 | 26740 2154 | 26760 2154 | 26790 2155 | 26810 2156 |
| 505.5 | 26830 2156 | 26850 2157 | 26870 2158 | 26890 2158 | 26920 2159 | 26940 2159 | 26960 2160 | 26980 2161 | 27000 2161 | 27020 2162 |
| 505.6 | 27040 2163 | 27070 2163 | 27090 2164 | 27110 2165 | 27130 2165 | 27150 2166 | 27170 2167 | 27200 2167 | 27220 2168 | 27240 2169 |
| 505.7 | 27260 2169 | 27280 2170 | 27300 2171 | 27330 2171 | 27350 2172 | 27370 2173 | 27390 2173 | 27410 2174 | 27440 2175 | 27460 2175 |
| 505.8 | 27480 2176 | 27500 2177 | 27520 2177 | 27540 2178 | 27570 2179 | 27590 2179 | 27610 2180 | 27630 2181 | 27650 2181 | 27670 2182 |
| 505.9 | 27700 2183 | 27720 2183 | 27740 2184 | 27760 2185 | 27780 2185 | 27810 2186 | 27830 2187 | 27850 2187 | 27870 2188 | 27890 2189 |
| 506.0 | 27920 2189 | 27940 2191 | 27960 2193 | 27980 2195 | 28000 2196 | 28020 2198 | 28050 2200 | 28070 2201 | 28090 2203 | 28110 2205 |
| 506.1 | 28140 2206 | 28160 2208 | 28180 2210 | 28200 2212 | 28220 2213 | 28250 2215 | 28270 2217 | 28290 2218 | 28310 2220 | 28330 2222 |
| 506.2 | 28360 2224 | 28380 2225 | 28400 2227 | 28420 2229 | 28450 2230 | 28470 2232 | 28490 2234 | 28510 2236 | 28530 2237 | 28560 2239 |
| 506.3 | 28580 2241 | 28600 2243 | 28620 2244 | 28650 2246 | 28670 2248 | 28690 2249 | 28710 2251 | 28740 2253 | 28760 2255 | 28780 2256 |
| 506.4 | 28800 2258 | 28830 2260 | 28850 2261 | 28870 2263 | 28900 2265 | 28920 2267 | 28940 2268 | 28960 2270 | 28990 2272 | 29010 2274 |
| 506.5 | 29030 2275 | 29050 2277 | 29080 2279 | 29100 2281 | 29120 2282 | 29150 2284 | 29170 2286 | 29190 2288 | 29210 2289 | 29240 2291 |
| 506.6 | 29260 2293 | 29280 2294 | 29310 2296 | 29330 2298 | 29350 2300 | 29370 2301 | 29400 2303 | 29420 2305 | 29440 2307 | 29470 2308 |
| 506.7 | 29490 2310 | 29510 2312 | 29540 2314 | 29560 2315 | 29580 2317 | 29610 2319 | 29630 2321 | 29650 2322 | 29680 2324 | 29700 2326 |
| 506.8 | 29720 2328 | 29750 2329 | 29770 2331 | 29790 2333 | 29820 2335 | 29840 2336 | 29860 2338 | 29890 2340 | 29910 2342 | 29930 2344 |
| 506.9 | 29960 2345 | 29980 2347 | 30000 2349 | 30030 2351 | 30050 2352 | 30070 2354 | 30100 2356 | 30120 2358 | 30140 2359 | 30170 2361 |

Exhibit 3

3-281

**1988 SURVEY**    **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 507.0 | 30190 2363 | 30210 2363 | 30240 2364 | 30260 2365 | 30290 2365 | 30310 2366 | 30330 2366 | 30360 2367 | 30380 2368 | 30400 2368 |
| 507.1 | 30430 2369 | 30450 2370 | 30470 2370 | 30500 2371 | 30520 2371 | 30550 2372 | 30570 2373 | 30590 2373 | 30620 2374 | 30640 2375 |
| 507.2 | 30660 2375 | 30690 2376 | 30710 2377 | 30740 2377 | 30760 2378 | 30780 2378 | 30810 2379 | 30830 2380 | 30860 2380 | 30880 2381 |
| 507.3 | 30900 2382 | 30930 2382 | 30950 2383 | 30970 2384 | 31000 2384 | 31020 2385 | 31050 2385 | 31070 2386 | 31090 2387 | 31120 2387 |
| 507.4 | 31140 2388 | 31170 2389 | 31190 2389 | 31210 2390 | 31240 2390 | 31260 2391 | 31280 2392 | 31310 2392 | 31330 2393 | 31360 2394 |
| 507.5 | 31380 2394 | 31400 2395 | 31430 2396 | 31450 2396 | 31480 2397 | 31500 2397 | 31520 2398 | 31550 2399 | 31570 2399 | 31600 2400 |
| 507.6 | 31620 2401 | 31640 2401 | 31670 2402 | 31690 2403 | 31720 2403 | 31740 2404 | 31760 2404 | 31790 2405 | 31810 2406 | 31840 2406 |
| 507.7 | 31860 2407 | 31880 2408 | 31910 2408 | 31930 2409 | 31960 2410 | 31980 2410 | 32000 2411 | 32030 2411 | 32050 2412 | 32080 2413 |
| 507.8 | 32100 2413 | 32130 2414 | 32150 2415 | 32170 2415 | 32200 2416 | 32220 2417 | 32250 2417 | 32270 2418 | 32290 2418 | 32320 2419 |
| 507.9 | 32340 2420 | 32370 2420 | 32390 2421 | 32420 2422 | 32440 2422 | 32460 2423 | 32490 2424 | 32510 2424 | 32540 2425 | 32560 2426 |
| 508.0 | 32590 2426 | 32610 2428 | 32630 2430 | 32660 2431 | 32680 2434 | 32710 2436 | 32730 2437 | 32760 2439 | 32780 2440 | 32800 2440 |
| 508.1 | 32830 2442 | 32850 2444 | 32880 2445 | 32900 2447 | 32930 2448 | 32950 2450 | 32980 2451 | 33000 2453 | 33020 2455 | 33050 2456 |
| 508.2 | 33070 2458 | 33100 2459 | 33120 2461 | 33150 2462 | 33170 2464 | 33200 2466 | 33220 2467 | 33250 2469 | 33270 2470 | 33300 2472 |
| 508.3 | 33320 2473 | 33350 2475 | 33370 2477 | 33390 2478 | 33420 2480 | 33440 2481 | 33470 2483 | 33490 2485 | 33520 2486 | 33540 2488 |
| 508.4 | 33570 2489 | 33590 2491 | 33620 2492 | 33640 2494 | 33670 2496 | 33690 2497 | 33720 2499 | 33740 2500 | 33770 2502 | 33790 2503 |
| 508.5 | 33820 2505 | 33840 2507 | 33870 2508 | 33890 2510 | 33920 2511 | 33940 2513 | 33970 2515 | 33990 2516 | 34020 2518 | 34040 2519 |
| 508.6 | 34070 2521 | 34090 2523 | 34120 2524 | 34150 2526 | 34170 2529 | 34200 2531 | 34220 2532 | 34250 2534 | 34270 2535 | 34300 2535 |
| 508.7 | 34320 2537 | 34350 2539 | 34370 2540 | 34400 2542 | 34420 2543 | 34450 2545 | 34480 2547 | 34500 2548 | 34530 2550 | 34550 2551 |
| 508.8 | 34580 2553 | 34600 2555 | 34630 2556 | 34650 2558 | 34680 2559 | 34700 2561 | 34730 2563 | 34760 2564 | 34780 2566 | 34810 2567 |
| 508.9 | 34830 2569 | 34860 2571 | 34880 2572 | 34910 2574 | 34940 2575 | 34960 2577 | 34990 2579 | 35010 2580 | 35040 2582 | 35070 2583 |
| 509.0 | 35090 2585 | 35120 2586 | 35140 2586 | 35170 2587 | 35190 2588 | 35220 2589 | 35250 2589 | 35270 2590 | 35300 2591 | 35320 2592 |
| 509.1 | 35350 2592 | 35380 2593 | 35400 2594 | 35430 2595 | 35450 2595 | 35480 2596 | 35510 2597 | 35530 2598 | 35560 2598 | 35580 2599 |
| 509.2 | 35610 2600 | 35640 2601 | 35660 2601 | 35690 2602 | 35710 2603 | 35740 2604 | 35770 2604 | 35790 2605 | 35820 2606 | 35840 2606 |
| 509.3 | 35870 2607 | 35900 2608 | 35920 2609 | 35950 2609 | 35970 2610 | 36000 2611 | 36030 2612 | 36050 2612 | 36080 2613 | 36100 2614 |
| 509.4 | 36130 2615 | 36160 2615 | 36180 2616 | 36210 2617 | 36240 2618 | 36260 2618 | 36290 2619 | 36310 2620 | 36340 2621 | 36370 2621 |

Exhibit 3     3-282

**1988 SURVEY**          **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 509.5 | 36390 2622 | 36420 2623 | 36450 2624 | 36470 2625 | 36500 2625 | 36520 2626 | 36550 2627 | 36580 2628 | 36600 2628 | 36630 2629 |
| 509.6 | 36660 2630 | 36680 2631 | 36710 2631 | 36730 2632 | 36760 2633 | 36790 2634 | 36810 2634 | 36840 2635 | 36870 2636 | 36890 2637 |
| 509.7 | 36920 2637 | 36950 2638 | 36970 2639 | 37000 2640 | 37020 2640 | 37050 2641 | 37080 2642 | 37100 2643 | 37130 2643 | 37160 2644 |
| 509.8 | 37180 2645 | 37210 2646 | 37240 2646 | 37260 2647 | 37290 2648 | 37320 2649 | 37340 2649 | 37370 2650 | 37390 2651 | 37420 2652 |
| 509.9 | 37450 2652 | 37470 2653 | 37500 2654 | 37530 2655 | 37550 2655 | 37580 2656 | 37610 2657 | 37630 2658 | 37660 2658 | 37690 2659 |
| 510.0 | 37710 2660 | 37740 2662 | 37770 2663 | 37790 2665 | 37820 2666 | 37850 2668 | 37870 2669 | 37900 2671 | 37930 2672 | 37950 2674 |
| 510.1 | 37980 2675 | 38010 2677 | 38030 2678 | 38060 2680 | 38090 2681 | 38110 2683 | 38140 2684 | 38170 2686 | 38190 2687 | 38220 2689 |
| 510.2 | 38250 2690 | 38280 2692 | 38300 2693 | 38330 2695 | 38360 2696 | 38380 2698 | 38410 2699 | 38440 2701 | 38460 2702 | 38490 2704 |
| 510.3 | 38520 2705 | 38550 2707 | 38570 2708 | 38600 2710 | 38630 2712 | 38650 2713 | 38680 2715 | 38710 2716 | 38740 2718 | 38760 2719 |
| 510.4 | 38790 2721 | 38820 2722 | 38840 2724 | 38870 2725 | 38900 2727 | 38930 2728 | 38950 2730 | 38980 2731 | 39010 2733 | 39040 2734 |
| 510.5 | 39060 2736 | 39090 2737 | 39120 2739 | 39140 2740 | 39170 2742 | 39200 2743 | 39230 2745 | 39250 2747 | 39280 2748 | 39310 2750 |
| 510.6 | 39340 2751 | 39360 2753 | 39390 2754 | 39420 2756 | 39450 2757 | 39470 2759 | 39500 2760 | 39530 2762 | 39560 2763 | 39580 2765 |
| 510.7 | 39610 2766 | 39640 2768 | 39670 2770 | 39700 2771 | 39720 2773 | 39750 2774 | 39780 2776 | 39810 2777 | 39830 2779 | 39860 2780 |
| 510.8 | 39890 2782 | 39920 2783 | 39950 2785 | 39970 2786 | 40000 2788 | 40030 2789 | 40060 2791 | 40090 2793 | 40110 2794 | 40140 2796 |
| 510.9 | 40170 2797 | 40200 2799 | 40230 2800 | 40250 2802 | 40280 2803 | 40310 2805 | 40340 2806 | 40370 2808 | 40390 2810 | 40420 2811 |
| 511.0 | 40450 2812 | 40480 2813 | 40510 2814 | 40530 2815 | 40560 2815 | 40590 2816 | 40620 2817 | 40650 2817 | 40670 2818 | 40700 2819 |
| 511.1 | 40730 2820 | 40760 2820 | 40790 2821 | 40820 2822 | 40840 2822 | 40870 2823 | 40900 2824 | 40930 2825 | 40960 2825 | 40990 2826 |
| 511.2 | 41010 2827 | 41040 2827 | 41070 2828 | 41100 2829 | 41130 2830 | 41150 2830 | 41180 2831 | 41210 2832 | 41240 2832 | 41270 2833 |
| 511.3 | 41300 2834 | 41320 2835 | 41350 2835 | 41380 2836 | 41410 2837 | 41440 2837 | 41470 2838 | 41500 2839 | 41520 2840 | 41550 2840 |
| 511.4 | 41580 2841 | 41610 2842 | 41640 2842 | 41670 2843 | 41690 2844 | 41720 2845 | 41750 2845 | 41780 2846 | 41810 2847 | 41840 2848 |
| 511.5 | 41860 2848 | 41890 2849 | 41920 2850 | 41950 2850 | 41980 2851 | 42010 2852 | 42040 2853 | 42060 2853 | 42090 2854 | 42120 2855 |
| 511.6 | 42150 2855 | 42180 2856 | 42210 2857 | 42240 2858 | 42260 2858 | 42290 2859 | 42320 2860 | 42350 2860 | 42380 2861 | 42410 2862 |
| 511.7 | 42440 2863 | 42460 2863 | 42490 2864 | 42520 2865 | 42550 2866 | 42580 2866 | 42610 2867 | 42640 2868 | 42670 2868 | 42690 2869 |
| 511.8 | 42720 2870 | 42750 2871 | 42780 2871 | 42810 2872 | 42840 2873 | 42870 2873 | 42890 2874 | 42920 2875 | 42950 2876 | 42980 2876 |
| 511.9 | 43010 2877 | 43040 2878 | 43070 2879 | 43100 2879 | 43130 2880 | 43150 2881 | 43180 2881 | 43210 2882 | 43240 2883 | 43270 2884 |

Exhibit 3          3-283

**1988 SURVEY**

**Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 512.0 | 43300 2885 | 43330 2886 | 43360 2888 | 43380 2889 | 43410 2891 | 43440 2892 | 43470 2894 | 43500 2896 | 43530 2897 | 43560 2899 |
| 512.1 | 43590 2900 | 43620 2902 | 43650 2903 | 43670 2905 | 43700 2907 | 43730 2908 | 43760 2910 | 43790 2911 | 43820 2913 | 43850 2914 |
| 512.2 | 43880 2916 | 43910 2918 | 43940 2919 | 43970 2921 | 43990 2922 | 44020 2924 | 44050 2925 | 44080 2927 | 44110 2929 | 44140 2930 |
| 512.3 | 44170 2932 | 44200 2933 | 44230 2935 | 44260 2936 | 44290 2938 | 44320 2940 | 44350 2941 | 44380 2943 | 44410 2944 | 44430 2946 |
| 512.4 | 44460 2948 | 44490 2949 | 44520 2951 | 44550 2952 | 44580 2954 | 44610 2955 | 44640 2957 | 44670 2959 | 44700 2960 | 44730 2962 |
| 512.5 | 44760 2963 | 44790 2965 | 44820 2967 | 44850 2968 | 44880 2970 | 44910 2971 | 44940 2973 | 44970 2975 | 45000 2976 | 45030 2978 |
| 512.6 | 45060 2979 | 45090 2981 | 45120 2983 | 45150 2984 | 45180 2986 | 45210 2987 | 45240 2989 | 45270 2991 | 45300 2992 | 45330 2994 |
| 512.7 | 45360 2995 | 45390 2997 | 45420 2998 | 45450 3000 | 45480 3002 | 45510 3003 | 45540 3005 | 45570 3006 | 45600 3008 | 45630 3010 |
| 512.8 | 45660 3011 | 45690 3013 | 45720 3014 | 45750 3016 | 45780 3018 | 45810 3019 | 45840 3021 | 45870 3023 | 45900 3024 | 45930 3026 |
| 512.9 | 45960 3027 | 45990 3029 | 46020 3031 | 46050 3032 | 46080 3034 | 46110 3035 | 46140 3037 | 46170 3039 | 46200 3040 | 46230 3042 |
| 513.0 | 46260 3043 | 46290 3044 | 46320 3045 | 46350 3046 | 46380 3047 | 46410 3047 | 46440 3048 | 46470 3049 | 46500 3050 | 46540 3051 |
| 513.1 | 46570 3051 | 46600 3052 | 46630 3053 | 46660 3054 | 46690 3055 | 46720 3056 | 46750 3056 | 46780 3057 | 46810 3058 | 46840 3059 |
| 513.2 | 46870 3060 | 46900 3061 | 46930 3061 | 46960 3062 | 46990 3063 | 47020 3064 | 47050 3065 | 47090 3066 | 47120 3066 | 47150 3067 |
| 513.3 | 47180 3068 | 47210 3069 | 47240 3070 | 47270 3071 | 47300 3071 | 47330 3072 | 47360 3073 | 47390 3074 | 47420 3075 | 47450 3076 |
| 513.4 | 47480 3076 | 47520 3077 | 47550 3078 | 47580 3079 | 47610 3080 | 47640 3081 | 47670 3081 | 47700 3082 | 47730 3083 | 47760 3084 |
| 513.5 | 47790 3085 | 47820 3086 | 47850 3086 | 47890 3087 | 47920 3088 | 47950 3089 | 47980 3090 | 48010 3091 | 48040 3091 | 48070 3092 |
| 513.6 | 48100 3093 | 48130 3094 | 48160 3095 | 48190 3096 | 48230 3096 | 48260 3097 | 48290 3098 | 48320 3099 | 48350 3100 | 48380 3101 |
| 513.7 | 48410 3101 | 48440 3102 | 48470 3103 | 48500 3104 | 48530 3105 | 48570 3106 | 48600 3106 | 48630 3107 | 48660 3108 | 48690 3109 |
| 513.8 | 48720 3110 | 48750 3111 | 48780 3111 | 48810 3112 | 48850 3113 | 48880 3114 | 48910 3115 | 48940 3116 | 48970 3116 | 49000 3117 |
| 513.9 | 49030 3118 | 49060 3119 | 49100 3120 | 49130 3121 | 49160 3121 | 49190 3122 | 49220 3123 | 49250 3124 | 49280 3125 | 49310 3126 |
| 514.0 | 49340 3127 | 49380 3128 | 49410 3129 | 49440 3131 | 49470 3132 | 49500 3134 | 49530 3135 | 49560 3136 | 49600 3138 | 49630 3139 |
| 514.1 | 49660 3141 | 49690 3142 | 49720 3143 | 49750 3145 | 49780 3146 | 49820 3148 | 49850 3150 | 49880 3151 | 49910 3152 | 49940 3153 |
| 514.2 | 49970 3155 | 50000 3156 | 50040 3157 | 50070 3159 | 50100 3160 | 50130 3162 | 50160 3163 | 50190 3164 | 50230 3166 | 50260 3167 |
| 514.3 | 50290 3169 | 50320 3170 | 50350 3171 | 50380 3173 | 50420 3174 | 50450 3176 | 50480 3177 | 50510 3179 | 50540 3180 | 50570 3181 |
| 514.4 | 50610 3183 | 50640 3184 | 50670 3186 | 50700 3187 | 50730 3188 | 50770 3190 | 50800 3191 | 50830 3193 | 50860 3194 | 50890 3195 |

Exhibit 3                    3-284

**1988 SURVEY**     Prado Dam

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 514.5 | 50930 3197 | 50960 3198 | 50990 3200 | 51020 3201 | 51050 3203 | 51090 3204 | 51120 3205 | 51150 3207 | 51180 3208 | 51210 3210 |
| 514.6 | 51250 3211 | 51280 3212 | 51310 3214 | 51340 3215 | 51370 3217 | 51410 3218 | 51440 3220 | 51470 3221 | 51500 3222 | 51540 3224 |
| 514.7 | 51570 3225 | 51600 3227 | 51630 3228 | 51660 3229 | 51700 3231 | 51730 3232 | 51760 3234 | 51790 3235 | 51830 3237 | 51860 3238 |
| 514.8 | 51890 3239 | 51920 3241 | 51960 3242 | 51990 3244 | 52020 3245 | 52050 3247 | 52090 3248 | 52120 3249 | 52150 3251 | 52180 3252 |
| 514.9 | 52220 3254 | 52250 3255 | 52280 3256 | 52310 3258 | 52350 3259 | 52380 3261 | 52410 3262 | 52440 3264 | 52480 3265 | 52510 3266 |
| 515.0 | 52540 3268 | 52570 3269 | 52610 3269 | 52640 3270 | 52670 3271 | 52700 3272 | 52740 3272 | 52770 3273 | 52800 3274 | 52840 3275 |
| 515.1 | 52870 3276 | 52900 3276 | 52930 3277 | 52970 3278 | 53000 3279 | 53030 3279 | 53060 3280 | 53100 3281 | 53130 3282 | 53160 3283 |
| 515.2 | 53200 3283 | 53230 3284 | 53260 3285 | 53290 3286 | 53330 3286 | 53360 3287 | 53390 3288 | 53430 3289 | 53460 3290 | 53490 3290 |
| 515.3 | 53520 3291 | 53560 3292 | 53590 3293 | 53620 3294 | 53660 3294 | 53690 3295 | 53720 3296 | 53760 3297 | 53790 3297 | 53820 3298 |
| 515.4 | 53850 3299 | 53890 3300 | 53920 3301 | 53950 3301 | 53990 3302 | 54020 3303 | 54050 3304 | 54090 3304 | 54120 3305 | 54150 3306 |
| 515.5 | 54180 3307 | 54220 3308 | 54250 3308 | 54280 3309 | 54320 3310 | 54350 3311 | 54380 3312 | 54420 3312 | 54450 3313 | 54480 3314 |
| 515.6 | 54520 3315 | 54550 3315 | 54580 3316 | 54610 3317 | 54650 3318 | 54680 3319 | 54710 3319 | 54750 3320 | 54780 3321 | 54810 3322 |
| 515.7 | 54850 3322 | 54880 3323 | 54910 3324 | 54950 3325 | 54980 3326 | 55010 3326 | 55050 3327 | 55080 3328 | 55110 3329 | 55150 3330 |
| 515.8 | 55180 3330 | 55210 3331 | 55250 3332 | 55280 3333 | 55310 3333 | 55350 3334 | 55380 3335 | 55410 3336 | 55450 3337 | 55480 3337 |
| 515.9 | 55510 3338 | 55550 3339 | 55580 3340 | 55610 3341 | 55650 3341 | 55680 3342 | 55710 3343 | 55750 3344 | 55780 3345 | 55810 3345 |
| 516.0 | 55850 3346 | 55880 3347 | 55910 3349 | 55950 3350 | 55980 3351 | 56010 3352 | 56050 3353 | 56080 3355 | 56120 3356 | 56150 3357 |
| 516.1 | 56180 3358 | 56220 3359 | 56250 3361 | 56280 3362 | 56320 3363 | 56350 3364 | 56380 3365 | 56420 3367 | 56450 3368 | 56490 3369 |
| 516.2 | 56520 3370 | 56550 3371 | 56590 3373 | 56620 3374 | 56650 3375 | 56690 3376 | 56720 3377 | 56750 3379 | 56790 3380 | 56820 3381 |
| 516.3 | 56860 3382 | 56890 3383 | 56920 3385 | 56960 3386 | 56990 3387 | 57030 3388 | 57060 3389 | 57090 3391 | 57130 3392 | 57160 3393 |
| 516.4 | 57190 3394 | 57230 3395 | 57260 3397 | 57300 3398 | 57330 3399 | 57360 3400 | 57400 3401 | 57430 3403 | 57470 3404 | 57500 3405 |
| 516.5 | 57530 3406 | 57570 3407 | 57600 3409 | 57640 3410 | 57670 3411 | 57710 3412 | 57740 3414 | 57770 3415 | 57810 3416 | 57840 3417 |
| 516.6 | 57880 3418 | 57910 3420 | 57940 3421 | 57980 3422 | 58010 3423 | 58050 3424 | 58080 3426 | 58120 3427 | 58150 3428 | 58180 3429 |
| 516.7 | 58220 3430 | 58250 3432 | 58290 3433 | 58320 3434 | 58360 3435 | 58390 3437 | 58420 3438 | 58460 3439 | 58490 3440 | 58530 3441 |
| 516.8 | 58560 3443 | 58600 3444 | 58630 3445 | 58670 3446 | 58700 3447 | 58730 3449 | 58770 3450 | 58800 3451 | 58840 3452 | 58870 3454 |
| 516.9 | 58910 3455 | 58940 3456 | 58980 3457 | 59010 3458 | 59040 3460 | 59080 3461 | 59110 3462 | 59150 3463 | 59180 3465 | 59220 3466 |

Exhibit 3      3-285

**1988 SURVEY**  
**Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 517.0 | 59250 3467 | 59290 3468 | 59320 3468 | 59360 3469 | 59390 3470 | 59430 3471 | 59460 3471 | 59500 3472 | 59530 3473 | 59570 3473 |
| 517.1 | 59600 3474 | 59630 3475 | 59670 3476 | 59700 3476 | 59740 3477 | 59770 3478 | 59810 3478 | 59840 3479 | 59880 3480 | 59910 3481 |
| 517.2 | 59950 3481 | 59980 3482 | 60020 3483 | 60050 3484 | 60090 3484 | 60120 3485 | 60160 3486 | 60190 3486 | 60230 3487 | 60260 3488 |
| 517.3 | 60300 3489 | 60330 3489 | 60370 3490 | 60400 3491 | 60440 3492 | 60470 3492 | 60510 3493 | 60540 3494 | 60580 3494 | 60610 3495 |
| 517.4 | 60640 3496 | 60680 3497 | 60710 3497 | 60750 3498 | 60780 3499 | 60820 3500 | 60850 3500 | 60890 3501 | 60920 3502 | 60960 3502 |
| 517.5 | 60990 3503 | 61030 3504 | 61060 3505 | 61100 3505 | 61130 3506 | 61170 3507 | 61210 3508 | 61240 3508 | 61280 3509 | 61310 3510 |
| 517.6 | 61350 3511 | 61380 3511 | 61420 3512 | 61450 3513 | 61490 3513 | 61520 3514 | 61560 3515 | 61590 3516 | 61630 3516 | 61660 3517 |
| 517.7 | 61700 3518 | 61730 3519 | 61770 3519 | 61800 3520 | 61840 3521 | 61870 3521 | 61910 3522 | 61940 3523 | 61980 3524 | 62010 3524 |
| 517.8 | 62050 3525 | 62080 3526 | 62120 3527 | 62150 3527 | 62190 3528 | 62230 3529 | 62260 3530 | 62300 3530 | 62330 3531 | 62370 3532 |
| 517.9 | 62400 3532 | 62440 3533 | 62470 3534 | 62510 3535 | 62540 3535 | 62580 3536 | 62610 3537 | 62650 3538 | 62680 3538 | 62720 3539 |
| 518.0 | 62760 3540 | 62790 3542 | 62830 3543 | 62860 3545 | 62900 3548 | 62930 3550 | 62970 3550 | 63000 3552 | 63040 3553 | 63070 3555 |
| 518.1 | 63110 3557 | 63150 3558 | 63180 3560 | 63220 3562 | 63250 3563 | 63290 3565 | 63320 3567 | 63360 3569 | 63390 3570 | 63430 3572 |
| 518.2 | 63470 3574 | 63500 3575 | 63540 3577 | 63570 3579 | 63610 3580 | 63650 3582 | 63680 3584 | 63720 3585 | 63750 3587 | 63790 3589 |
| 518.3 | 63820 3591 | 63860 3592 | 63900 3594 | 63930 3596 | 63970 3597 | 64000 3599 | 64040 3601 | 64080 3602 | 64110 3604 | 64150 3606 |
| 518.4 | 64180 3607 | 64220 3609 | 64260 3611 | 64290 3613 | 64330 3614 | 64360 3616 | 64400 3618 | 64440 3619 | 64470 3621 | 64510 3623 |
| 518.5 | 64550 3624 | 64580 3626 | 64620 3628 | 64650 3630 | 64690 3631 | 64730 3633 | 64760 3635 | 64800 3636 | 64840 3638 | 64870 3640 |
| 518.6 | 64910 3642 | 64950 3643 | 64980 3645 | 65020 3647 | 65050 3648 | 65090 3650 | 65130 3652 | 65160 3653 | 65200 3655 | 65240 3657 |
| 518.7 | 65270 3659 | 65310 3660 | 65350 3662 | 65380 3664 | 65420 3665 | 65460 3667 | 65490 3669 | 65530 3671 | 65570 3672 | 65600 3674 |
| 518.8 | 65640 3676 | 65680 3677 | 65710 3679 | 65750 3681 | 65790 3683 | 65820 3684 | 65860 3686 | 65900 3688 | 65940 3689 | 65970 3691 |
| 518.9 | 66010 3693 | 66050 3695 | 66080 3696 | 66120 3698 | 66160 3700 | 66190 3701 | 66230 3703 | 66270 3705 | 66300 3707 | 66340 3708 |
| 519.0 | 66380 3710 | 66420 3711 | 66450 3711 | 66490 3712 | 66530 3713 | 66560 3714 | 66600 3714 | 66640 3715 | 66680 3716 | 66710 3716 |
| 519.1 | 66750 3717 | 66790 3718 | 66820 3719 | 66860 3719 | 66900 3720 | 66940 3721 | 66970 3721 | 67010 3722 | 67050 3723 | 67090 3724 |
| 519.2 | 67120 3724 | 67160 3725 | 67200 3726 | 67230 3727 | 67270 3727 | 67310 3728 | 67350 3729 | 67380 3729 | 67420 3730 | 67460 3731 |
| 519.3 | 67490 3732 | 67530 3732 | 67570 3733 | 67610 3734 | 67640 3734 | 67680 3735 | 67720 3736 | 67760 3737 | 67790 3737 | 67830 3738 |
| 519.4 | 67870 3739 | 67910 3739 | 67940 3740 | 67980 3741 | 68020 3742 | 68060 3742 | 68090 3743 | 68130 3744 | 68170 3745 | 68210 3745 |

Exhibit 3

3-286

**1988 SURVEY**    **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 519.5 | 68240 / 3746 | 68280 / 3747 | 68320 / 3747 | 68350 / 3748 | 68390 / 3749 | 68430 / 3750 | 68470 / 3750 | 68500 / 3751 | 68540 / 3752 | 68580 / 3752 |
| 519.6 | 68620 / 3753 | 68650 / 3754 | 68690 / 3755 | 68730 / 3755 | 68770 / 3756 | 68800 / 3757 | 68840 / 3758 | 68880 / 3758 | 68920 / 3759 | 68960 / 3760 |
| 519.7 | 68990 / 3760 | 69030 / 3761 | 69070 / 3762 | 69110 / 3763 | 69140 / 3763 | 69180 / 3764 | 69220 / 3765 | 69260 / 3765 | 69290 / 3766 | 69330 / 3767 |
| 519.8 | 69370 / 3768 | 69410 / 3768 | 69440 / 3769 | 69480 / 3770 | 69520 / 3771 | 69560 / 3771 | 69600 / 3772 | 69630 / 3773 | 69670 / 3773 | 69710 / 3774 |
| 519.9 | 69750 / 3775 | 69780 / 3776 | 69820 / 3776 | 69860 / 3777 | 69900 / 3778 | 69930 / 3778 | 69970 / 3779 | 70010 / 3780 | 70050 / 3781 | 70090 / 3781 |
| 520.0 | 70120 / 3782 | 70160 / 3783 | 70200 / 3785 | 70240 / 3786 | 70280 / 3787 | 70310 / 3788 | 70350 / 3790 | 70390 / 3791 | 70430 / 3792 | 70460 / 3793 |
| 520.1 | 70500 / 3795 | 70540 / 3796 | 70580 / 3797 | 70620 / 3798 | 70650 / 3800 | 70690 / 3801 | 70730 / 3802 | 70770 / 3803 | 70810 / 3805 | 70840 / 3806 |
| 520.2 | 70880 / 3807 | 70920 / 3808 | 70960 / 3810 | 71000 / 3811 | 71030 / 3812 | 71070 / 3813 | 71110 / 3815 | 71150 / 3816 | 71190 / 3817 | 71230 / 3818 |
| 520.3 | 71260 / 3820 | 71300 / 3821 | 71340 / 3822 | 71380 / 3823 | 71420 / 3825 | 71450 / 3826 | 71490 / 3827 | 71530 / 3828 | 71570 / 3830 | 71610 / 3831 |
| 520.4 | 71650 / 3832 | 71680 / 3833 | 71720 / 3835 | 71760 / 3836 | 71800 / 3837 | 71840 / 3838 | 71880 / 3840 | 71910 / 3841 | 71950 / 3842 | 71990 / 3843 |
| 520.5 | 72030 / 3845 | 72070 / 3846 | 72110 / 3847 | 72150 / 3848 | 72180 / 3850 | 72220 / 3851 | 72260 / 3852 | 72300 / 3853 | 72340 / 3855 | 72380 / 3856 |
| 520.6 | 72420 / 3857 | 72450 / 3858 | 72490 / 3860 | 72530 / 3861 | 72570 / 3862 | 72610 / 3864 | 72650 / 3865 | 72690 / 3866 | 72720 / 3867 | 72760 / 3869 |
| 520.7 | 72800 / 3870 | 72840 / 3871 | 72880 / 3872 | 72920 / 3874 | 72960 / 3875 | 72990 / 3876 | 73030 / 3877 | 73070 / 3879 | 73110 / 3880 | 73150 / 3881 |
| 520.8 | 73190 / 3882 | 73230 / 3884 | 73270 / 3885 | 73310 / 3886 | 73340 / 3887 | 73380 / 3889 | 73420 / 3890 | 73460 / 3891 | 73500 / 3892 | 73540 / 3894 |
| 520.9 | 73580 / 3895 | 73620 / 3896 | 73660 / 3898 | 73690 / 3899 | 73730 / 3900 | 73770 / 3901 | 73810 / 3903 | 73850 / 3904 | 73890 / 3905 | 73930 / 3906 |
| 521.0 | 73970 / 3908 | 74010 / 3908 | 74050 / 3909 | 74090 / 3909 | 74120 / 3910 | 74160 / 3911 | 74200 / 3911 | 74240 / 3912 | 74280 / 3912 | 74320 / 3913 |
| 521.1 | 74360 / 3914 | 74400 / 3914 | 74440 / 3915 | 74480 / 3915 | 74520 / 3916 | 74560 / 3917 | 74590 / 3917 | 74630 / 3918 | 74670 / 3918 | 74710 / 3919 |
| 521.2 | 74750 / 3920 | 74790 / 3920 | 74830 / 3921 | 74870 / 3921 | 74910 / 3922 | 74950 / 3923 | 74990 / 3923 | 75020 / 3924 | 75060 / 3924 | 75100 / 3925 |
| 521.3 | 75140 / 3926 | 75180 / 3926 | 75220 / 3927 | 75260 / 3927 | 75300 / 3928 | 75340 / 3929 | 75380 / 3929 | 75420 / 3930 | 75460 / 3930 | 75500 / 3931 |
| 521.4 | 75540 / 3932 | 75570 / 3932 | 75610 / 3933 | 75650 / 3933 | 75690 / 3934 | 75730 / 3935 | 75770 / 3935 | 75810 / 3936 | 75850 / 3936 | 75890 / 3937 |
| 521.5 | 75930 / 3938 | 75970 / 3938 | 76010 / 3939 | 76050 / 3939 | 76090 / 3940 | 76130 / 3941 | 76160 / 3941 | 76200 / 3942 | 76240 / 3942 | 76280 / 3943 |
| 521.6 | 76320 / 3944 | 76360 / 3944 | 76400 / 3945 | 76440 / 3945 | 76480 / 3946 | 76520 / 3947 | 76560 / 3947 | 76600 / 3948 | 76640 / 3948 | 76680 / 3949 |
| 521.7 | 76720 / 3950 | 76760 / 3950 | 76800 / 3951 | 76840 / 3951 | 76880 / 3952 | 76910 / 3953 | 76950 / 3953 | 76990 / 3954 | 77030 / 3954 | 77070 / 3955 |
| 521.8 | 77110 / 3956 | 77150 / 3956 | 77190 / 3957 | 77230 / 3957 | 77270 / 3958 | 77310 / 3959 | 77350 / 3959 | 77390 / 3960 | 77430 / 3960 | 77470 / 3961 |
| 521.9 | 77510 / 3962 | 77550 / 3962 | 77590 / 3963 | 77630 / 3963 | 77670 / 3964 | 77710 / 3965 | 77750 / 3965 | 77790 / 3966 | 77830 / 3966 | 77860 / 3967 |

Exhibit 3    3-287

**.1988 SURVEY** — Prado Dam

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 522.0 | 77900 3968 | 77940 3969 | 77980 3970 | 78020 3972 | 78060 3973 | 78100 3975 | 78140 3976 | 78180 3977 | 78220 3979 | 78260 3980 |
| 522.1 | 78300 3982 | 78340 3983 | 78380 3984 | 78420 3986 | 78460 3987 | 78500 3989 | 78540 3990 | 78580 3991 | 78620 3993 | 78660 3994 |
| 522.2 | 78700 3996 | 78740 3997 | 78780 3998 | 78820 4000 | 78860 4001 | 78900 4003 | 78940 4004 | 78980 4005 | 79020 4007 | 79060 4008 |
| 522.3 | 79100 4010 | 79140 4011 | 79180 4012 | 79220 4014 | 79260 4015 | 79300 4017 | 79340 4018 | 79380 4019 | 79420 4021 | 79460 4022 |
| 522.4 | 79500 4024 | 79540 4025 | 79580 4026 | 79620 4028 | 79660 4029 | 79700 4031 | 79740 4032 | 79780 4033 | 79820 4035 | 79860 4036 |
| 522.5 | 79910 4038 | 79950 4039 | 79990 4040 | 80030 4042 | 80070 4043 | 80110 4045 | 80150 4046 | 80190 4047 | 80230 4049 | 80270 4050 |
| 522.6 | 80310 4052 | 80350 4053 | 80390 4054 | 80430 4056 | 80470 4057 | 80510 4059 | 80550 4060 | 80590 4061 | 80630 4063 | 80670 4064 |
| 522.7 | 80720 4066 | 80760 4067 | 80800 4068 | 80840 4070 | 80880 4071 | 80920 4073 | 80960 4074 | 81000 4076 | 81040 4077 | 81080 4078 |
| 522.8 | 81120 4080 | 81160 4081 | 81200 4083 | 81250 4084 | 81290 4085 | 81330 4087 | 81370 4088 | 81410 4090 | 81450 4091 | 81490 4092 |
| 522.9 | 81530 4094 | 81570 4095 | 81610 4097 | 81650 4098 | 81690 4099 | 81740 4101 | 81780 4102 | 81820 4104 | 81860 4105 | 81900 4107 |
| 523.0 | 81940 4108 | 81980 4109 | 82020 4109 | 82060 4110 | 82110 4111 | 82150 4111 | 82190 4112 | 82230 4113 | 82270 4114 | 82310 4114 |
| 523.1 | 82350 4115 | 82390 4116 | 82430 4116 | 82480 4117 | 82520 4118 | 82560 4118 | 82600 4119 | 82640 4120 | 82680 4120 | 82720 4121 |
| 523.2 | 82760 4122 | 82810 4123 | 82850 4123 | 82890 4124 | 82930 4125 | 82970 4125 | 83010 4126 | 83050 4127 | 83090 4127 | 83140 4128 |
| 523.3 | 83180 4129 | 83220 4130 | 83260 4130 | 83300 4131 | 83340 4132 | 83380 4132 | 83420 4133 | 83470 4134 | 83510 4134 | 83550 4135 |
| 523.4 | 83590 4136 | 83630 4136 | 83670 4137 | 83710 4138 | 83750 4139 | 83800 4139 | 83840 4140 | 83880 4141 | 83920 4141 | 83960 4142 |
| 523.5 | 84000 4143 | 84040 4143 | 84090 4144 | 84130 4145 | 84170 4146 | 84210 4146 | 84250 4147 | 84290 4148 | 84330 4148 | 84380 4149 |
| 523.6 | 84420 4150 | 84460 4150 | 84500 4151 | 84540 4152 | 84580 4153 | 84630 4153 | 84670 4154 | 84710 4155 | 84750 4155 | 84790 4156 |
| 523.7 | 84830 4157 | 84870 4157 | 84920 4158 | 84960 4159 | 85000 4159 | 85040 4160 | 85080 4161 | 85120 4162 | 85170 4162 | 85210 4163 |
| 523.8 | 85250 4164 | 85290 4164 | 85330 4165 | 85370 4166 | 85420 4166 | 85460 4167 | 85500 4168 | 85540 4169 | 85580 4169 | 85620 4170 |
| 523.9 | 85670 4171 | 85710 4171 | 85750 4172 | 85790 4173 | 85830 4173 | 85870 4174 | 85920 4175 | 85960 4176 | 86000 4176 | 86040 4177 |
| 524.0 | 86080 4178 | 86120 4179 | 86170 4181 | 86210 4182 | 86250 4183 | 86290 4185 | 86330 4186 | 86380 4188 | 86420 4189 | 86460 4191 |
| 524.1 | 86500 4192 | 86540 4193 | 86590 4195 | 86630 4196 | 86670 4198 | 86710 4199 | 86750 4201 | 86790 4202 | 86840 4204 | 86880 4205 |
| 524.2 | 86920 4206 | 86960 4208 | 87010 4209 | 87050 4211 | 87090 4212 | 87130 4214 | 87170 4215 | 87220 4217 | 87260 4218 | 87300 4219 |
| 524.3 | 87340 4221 | 87380 4222 | 87430 4224 | 87470 4225 | 87510 4227 | 87550 4228 | 87600 4230 | 87640 4231 | 87680 4232 | 87720 4234 |
| 524.4 | 87760 4235 | 87810 4237 | 87850 4238 | 87890 4240 | 87930 4241 | 87980 4243 | 88020 4244 | 88060 4245 | 88100 4247 | 88150 4248 |

Exhibit 3

3-288

**1988 SURVEY** — **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 524.5 | 88190 / 4250 | 88230 / 4251 | 88270 / 4253 | 88320 / 4254 | 88360 / 4256 | 88400 / 4257 | 88440 / 4259 | 88490 / 4260 | 88530 / 4261 | 88570 / 4263 |
| 524.6 | 88610 / 4264 | 88660 / 4266 | 88700 / 4267 | 88740 / 4269 | 88790 / 4270 | 88830 / 4272 | 88870 / 4273 | 88910 / 4275 | 88960 / 4276 | 89000 / 4277 |
| 524.7 | 89040 / 4279 | 89080 / 4280 | 89130 / 4282 | 89170 / 4283 | 89210 / 4285 | 89260 / 4286 | 89300 / 4288 | 89340 / 4289 | 89380 / 4291 | 89430 / 4292 |
| 524.8 | 89470 / 4293 | 89510 / 4295 | 89560 / 4296 | 89600 / 4298 | 89640 / 4299 | 89690 / 4301 | 89730 / 4302 | 89770 / 4304 | 89810 / 4305 | 89860 / 4307 |
| 524.9 | 89900 / 4308 | 89940 / 4309 | 89990 / 4311 | 90030 / 4312 | 90070 / 4314 | 90120 / 4315 | 90160 / 4317 | 90200 / 4318 | 90250 / 4320 | 90290 / 4321 |
| 525.0 | 90330 / 4323 | 90370 / 4323 | 90420 / 4324 | 90460 / 4325 | 90500 / 4326 | 90550 / 4326 | 90590 / 4327 | 90630 / 4328 | 90680 / 4329 | 90720 / 4329 |
| 525.1 | 90760 / 4330 | 90810 / 4331 | 90850 / 4332 | 90890 / 4332 | 90940 / 4333 | 90980 / 4334 | 91020 / 4335 | 91070 / 4335 | 91110 / 4336 | 91150 / 4337 |
| 525.2 | 91200 / 4338 | 91240 / 4338 | 91280 / 4339 | 91330 / 4340 | 91370 / 4341 | 91410 / 4341 | 91460 / 4342 | 91500 / 4343 | 91540 / 4344 | 91590 / 4344 |
| 525.3 | 91630 / 4345 | 91670 / 4346 | 91720 / 4347 | 91760 / 4347 | 91810 / 4348 | 91850 / 4349 | 91890 / 4350 | 91940 / 4350 | 91980 / 4351 | 92020 / 4352 |
| 525.4 | 92070 / 4353 | 92110 / 4353 | 92150 / 4354 | 92200 / 4355 | 92240 / 4356 | 92280 / 4356 | 92330 / 4357 | 92370 / 4358 | 92410 / 4359 | 92460 / 4359 |
| 525.5 | 92500 / 4360 | 92550 / 4361 | 92590 / 4362 | 92630 / 4362 | 92680 / 4363 | 92720 / 4364 | 92760 / 4365 | 92810 / 4365 | 92850 / 4366 | 92890 / 4367 |
| 525.6 | 92940 / 4368 | 92980 / 4368 | 93030 / 4369 | 93070 / 4370 | 93110 / 4371 | 93160 / 4371 | 93200 / 4372 | 93240 / 4373 | 93290 / 4374 | 93330 / 4374 |
| 525.7 | 93380 / 4375 | 93420 / 4376 | 93460 / 4377 | 93510 / 4377 | 93550 / 4378 | 93590 / 4379 | 93640 / 4380 | 93680 / 4380 | 93730 / 4381 | 93770 / 4382 |
| 525.8 | 93810 / 4383 | 93860 / 4383 | 93900 / 4384 | 93940 / 4385 | 93990 / 4386 | 94030 / 4386 | 94080 / 4387 | 94120 / 4388 | 94160 / 4389 | 94210 / 4389 |
| 525.9 | 94250 / 4390 | 94300 / 4391 | 94340 / 4392 | 94380 / 4392 | 94430 / 4393 | 94470 / 4394 | 94510 / 4395 | 94560 / 4395 | 94600 / 4396 | 94650 / 4397 |
| 526.0 | 94690 / 4398 | 94730 / 4399 | 94780 / 4400 | 94820 / 4402 | 94870 / 4403 | 94910 / 4405 | 94950 / 4406 | 95000 / 4407 | 95040 / 4409 | 95090 / 4410 |
| 526.1 | 95130 / 4412 | 95180 / 4413 | 95220 / 4414 | 95260 / 4416 | 95310 / 4417 | 95350 / 4419 | 95400 / 4420 | 95440 / 4422 | 95480 / 4423 | 95530 / 4424 |
| 526.2 | 95570 / 4426 | 95620 / 4427 | 95660 / 4429 | 95710 / 4430 | 95750 / 4431 | 95790 / 4433 | 95840 / 4434 | 95880 / 4436 | 95930 / 4437 | 95970 / 4439 |
| 526.3 | 96020 / 4440 | 96060 / 4441 | 96100 / 4443 | 96150 / 4444 | 96190 / 4446 | 96240 / 4447 | 96280 / 4448 | 96330 / 4450 | 96370 / 4451 | 96420 / 4453 |
| 526.4 | 96460 / 4454 | 96510 / 4456 | 96550 / 4457 | 96590 / 4458 | 96640 / 4460 | 96680 / 4461 | 96730 / 4463 | 96770 / 4464 | 96820 / 4466 | 96860 / 4467 |
| 526.5 | 96910 / 4468 | 96950 / 4470 | 97000 / 4471 | 97040 / 4473 | 97090 / 4474 | 97130 / 4475 | 97170 / 4477 | 97220 / 4478 | 97260 / 4480 | 97310 / 4481 |
| 526.6 | 97350 / 4483 | 97400 / 4484 | 97440 / 4485 | 97490 / 4487 | 97530 / 4488 | 97580 / 4490 | 97620 / 4491 | 97670 / 4493 | 97710 / 4494 | 97760 / 4495 |
| 526.7 | 97800 / 4497 | 97850 / 4498 | 97890 / 4500 | 97940 / 4501 | 97980 / 4503 | 98030 / 4504 | 98070 / 4505 | 98120 / 4507 | 98160 / 4508 | 98210 / 4510 |
| 526.8 | 98250 / 4511 | 98300 / 4513 | 98340 / 4514 | 98390 / 4515 | 98430 / 4517 | 98480 / 4518 | 98520 / 4520 | 98570 / 4521 | 98610 / 4523 | 98660 / 4524 |
| 526.9 | 98700 / 4525 | 98750 / 4527 | 98800 / 4528 | 98840 / 4530 | 98890 / 4531 | 98930 / 4533 | 98980 / 4534 | 99020 / 4535 | 99070 / 4537 | 99110 / 4538 |

Exhibit 3                    3-289

**Prado Dam**

| 1988 SURVEY ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 527.0 | 99160 4540 | 99200 4541 | 99250 4541 | 99290 4542 | 99340 4542 | 99390 4543 | 99430 4544 | 99480 4544 | 99520 4545 | 99570 4546 |
| 527.1 | 99610 4546 | 99660 4547 | 99700 4548 | 99750 4548 | 99790 4549 | 99840 4550 | 99890 4550 | 99930 4551 | 99980 4552 | 100000 4552 |
| 527.2 | 100100 4553 | 100100 4554 | 100200 4554 | 100200 4555 | 100200 4556 | 100300 4556 | 100300 4557 | 100400 4558 | 100400 4558 | 100500 4559 |
| 527.3 | 100500 4560 | 100600 4560 | 100600 4561 | 100700 4562 | 100700 4562 | 100800 4563 | 100800 4564 | 100800 4564 | 100900 4565 | 100900 4566 |
| 527.4 | 101000 4566 | 101000 4567 | 101100 4567 | 101100 4568 | 101200 4569 | 101200 4569 | 101300 4570 | 101300 4571 | 101300 4571 | 101400 4572 |
| 527.5 | 101400 4573 | 101500 4573 | 101500 4574 | 101600 4575 | 101600 4575 | 101700 4576 | 101700 4577 | 101800 4577 | 101800 4578 | 101800 4579 |
| 527.6 | 101900 4579 | 101900 4580 | 102000 4581 | 102000 4581 | 102100 4582 | 102100 4583 | 102200 4583 | 102200 4584 | 102300 4585 | 102300 4585 |
| 527.7 | 102400 4586 | 102400 4587 | 102400 4587 | 102500 4588 | 102500 4589 | 102600 4589 | 102600 4590 | 102700 4591 | 102700 4591 | 102800 4592 |
| 527.8 | 102800 4593 | 102900 4593 | 102900 4594 | 102900 4595 | 103000 4596 | 103000 4596 | 103100 4597 | 103100 4597 | 103200 4598 | 103200 4599 |
| 527.9 | 103300 4599 | 103300 4600 | 103400 4601 | 103400 4601 | 103500 4602 | 103500 4602 | 103500 4603 | 103600 4604 | 103600 4604 | 103700 4605 |
| 528.0 | 103700 4606 | 103800 4608 | 103800 4610 | 103900 4612 | 103900 4614 | 104000 4616 | 104000 4617 | 104100 4619 | 104100 4621 | 104100 4623 |
| 528.1 | 104200 4625 | 104200 4627 | 104300 4629 | 104300 4631 | 104400 4633 | 104400 4635 | 104500 4637 | 104500 4639 | 104600 4641 | 104600 4643 |
| 528.2 | 104700 4645 | 104700 4647 | 104700 4649 | 104800 4651 | 104800 4653 | 104900 4655 | 104900 4657 | 105000 4659 | 105000 4661 | 105100 4663 |
| 528.3 | 105100 4665 | 105200 4667 | 105200 4669 | 105300 4671 | 105300 4673 | 105400 4675 | 105400 4677 | 105400 4679 | 105500 4681 | 105500 4683 |
| 528.4 | 105600 4685 | 105600 4687 | 105700 4689 | 105700 4691 | 105800 4693 | 105800 4695 | 105900 4697 | 105900 4699 | 106000 4701 | 106000 4703 |
| 528.5 | 106100 4705 | 106100 4707 | 106200 4709 | 106200 4711 | 106200 4713 | 106300 4715 | 106300 4717 | 106400 4719 | 106400 4721 | 106500 4723 |
| 528.6 | 106500 4725 | 106600 4727 | 106600 4729 | 106700 4731 | 106700 4733 | 106800 4735 | 106800 4737 | 106900 4739 | 106900 4741 | 107000 4743 |
| 528.7 | 107000 4745 | 107000 4747 | 107100 4749 | 107100 4751 | 107200 4753 | 107200 4755 | 107300 4757 | 107300 4759 | 107400 4761 | 107400 4763 |
| 528.8 | 107500 4765 | 107500 4767 | 107600 4769 | 107600 4771 | 107700 4773 | 107700 4775 | 107800 4777 | 107800 4779 | 107900 4781 | 107900 4783 |
| 528.9 | 108000 4785 | 108000 4787 | 108000 4789 | 108100 4791 | 108100 4793 | 108200 4795 | 108200 4797 | 108300 4799 | 108300 4801 | 108400 4803 |
| 529.0 | 108500 4805 | 108500 4806 | 108500 4807 | 108600 4808 | 108600 4809 | 108700 4810 | 108700 4811 | 108800 4812 | 108800 4812 | 108900 4813 |
| 529.1 | 108900 4814 | 109000 4815 | 109000 4816 | 109100 4817 | 109100 4818 | 109200 4819 | 109200 4820 | 109300 4821 | 109300 4822 | 109300 4822 |
| 529.2 | 109400 4823 | 109400 4824 | 109500 4825 | 109500 4826 | 109600 4827 | 109600 4828 | 109700 4829 | 109700 4830 | 109800 4831 | 109800 4832 |
| 529.3 | 109900 4832 | 109900 4833 | 110000 4834 | 110000 4835 | 110100 4836 | 110100 4837 | 110200 4838 | 110200 4839 | 110300 4840 | 110300 4841 |
| 529.4 | 110400 4842 | 110400 4843 | 110500 4843 | 110500 4844 | 110600 4845 | 110600 4846 | 110700 4847 | 110700 4848 | 110800 4849 | 110800 4850 |



Exhibit 3

3-290

**1988 SURVEY**  —  **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 529.5 | 110800 4851 | 110900 4852 | 110900 4853 | 111000 4853 | 111000 4854 | 111100 4855 | 111100 4856 | 111200 4857 | 111200 4858 | 111300 4859 |
| 529.6 | 111300 4860 | 111400 4861 | 111400 4862 | 111500 4863 | 111500 4864 | 111600 4864 | 111600 4865 | 111700 4866 | 111700 4867 | 111800 4868 |
| 529.7 | 111800 4869 | 111900 4870 | 111900 4871 | 112000 4872 | 112000 4873 | 112100 4874 | 112100 4875 | 112200 4875 | 112200 4876 | 112300 4877 |
| 529.8 | 112300 4878 | 112400 4879 | 112400 4880 | 112500 4881 | 112500 4882 | 112500 4883 | 112600 4884 | 112600 4885 | 112700 4886 | 112700 4886 |
| 529.9 | 112800 4887 | 112800 4888 | 112900 4889 | 112900 4890 | 113000 4891 | 113000 4892 | 113100 4893 | 113100 4894 | 113200 4895 | 113200 4896 |
| 530.0 | 113300 4897 | 113300 4898 | 113400 4900 | 113400 4901 | 113500 4903 | 113500 4905 | 113600 4906 | 113600 4908 | 113700 4910 | 113700 4911 |
| 530.1 | 113800 4913 | 113800 4915 | 113900 4916 | 113900 4918 | 114000 4920 | 114000 4921 | 114100 4923 | 114100 4925 | 114200 4926 | 114200 4928 |
| 530.2 | 114300 4929 | 114300 4931 | 114400 4933 | 114400 4934 | 114500 4936 | 114500 4938 | 114600 4939 | 114600 4941 | 114700 4943 | 114700 4944 |
| 530.3 | 114800 4946 | 114800 4948 | 114900 4949 | 114900 4951 | 115000 4953 | 115000 4954 | 115100 4956 | 115100 4958 | 115200 4959 | 115200 4961 |
| 530.4 | 115300 4963 | 115300 4964 | 115400 4966 | 115400 4968 | 115500 4969 | 115500 4971 | 115600 4973 | 115600 4974 | 115700 4976 | 115700 4978 |
| 530.5 | 115800 4979 | 115800 4981 | 115900 4983 | 115900 4984 | 116000 4986 | 116000 4988 | 116100 4989 | 116100 4991 | 116200 4993 | 116200 4994 |
| 530.6 | 116300 4996 | 116300 4998 | 116400 4999 | 116400 5001 | 116400 5003 | 116500 5004 | 116600 5006 | 116600 5008 | 116700 5009 | 116700 5011 |
| 530.7 | 116800 5013 | 116800 5014 | 116900 5016 | 116900 5018 | 117000 5019 | 117000 5021 | 117100 5023 | 117100 5024 | 117200 5026 | 117200 5028 |
| 530.8 | 117300 5029 | 117300 5031 | 117400 5033 | 117400 5034 | 117500 5036 | 117500 5038 | 117600 5039 | 117600 5041 | 117700 5043 | 117700 5044 |
| 530.9 | 117800 5046 | 117800 5048 | 117900 5049 | 117900 5051 | 118000 5053 | 118000 5054 | 118100 5056 | 118100 5058 | 118200 5059 | 118200 5061 |
| 531.0 | 118300 5063 | 118300 5064 | 118400 5065 | 118400 5066 | 118500 5066 | 118500 5067 | 118600 5068 | 118600 5069 | 118700 5070 | 118700 5071 |
| 531.1 | 118800 5072 | 118800 5073 | 118900 5074 | 118900 5075 | 119000 5076 | 119000 5077 | 119100 5077 | 119100 5078 | 119200 5079 | 119200 5080 |
| 531.2 | 119300 5081 | 119300 5082 | 119400 5083 | 119400 5084 | 119500 5085 | 119500 5086 | 119600 5087 | 119600 5088 | 119700 5088 | 119700 5089 |
| 531.3 | 119800 5090 | 119800 5091 | 119900 5092 | 119900 5093 | 120000 5094 | 120000 5095 | 120100 5096 | 120100 5097 | 120200 5098 | 120200 5099 |
| 531.4 | 120300 5099 | 120300 5100 | 120400 5101 | 120400 5102 | 120500 5103 | 120500 5104 | 120600 5105 | 120700 5106 | 120700 5107 | 120800 5108 |
| 531.5 | 120800 5109 | 120900 5110 | 120900 5111 | 121000 5111 | 121000 5112 | 121100 5113 | 121100 5114 | 121200 5115 | 121200 5116 | 121300 5117 |
| 531.6 | 121300 5118 | 121400 5119 | 121400 5120 | 121500 5121 | 121500 5122 | 121600 5122 | 121600 5123 | 121700 5124 | 121700 5125 | 121800 5126 |
| 531.7 | 121800 5127 | 121900 5128 | 121900 5129 | 122000 5130 | 122000 5131 | 122100 5132 | 122100 5133 | 122200 5134 | 122200 5134 | 122300 5135 |
| 531.8 | 122300 5136 | 122400 5137 | 122400 5138 | 122500 5139 | 122500 5140 | 122600 5141 | 122600 5142 | 122700 5143 | 122800 5144 | 122800 5145 |
| 531.9 | 122900 5146 | 122900 5146 | 123000 5147 | 123000 5148 | 123100 5149 | 123100 5150 | 123200 5151 | 123200 5152 | 123300 5153 | 123300 5154 |

Exhibit 3                    3-291

## 1988 SURVEY — Prado Dam

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 532.0 | 123400 / 5155 | 123400 / 5156 | 123500 / 5157 | 123500 / 5159 | 123600 / 5160 | 123600 / 5162 | 123700 / 5163 | 123700 / 5165 | 123800 / 5166 | 123800 / 5168 |
| 532.1 | 123900 / 5169 | 123900 / 5170 | 124000 / 5172 | 124000 / 5173 | 124100 / 5175 | 124100 / 5176 | 124200 / 5178 | 124200 / 5179 | 124300 / 5180 | 124400 / 5182 |
| 532.2 | 124400 / 5183 | 124500 / 5185 | 124500 / 5186 | 124600 / 5188 | 124600 / 5189 | 124700 / 5191 | 124700 / 5192 | 124800 / 5193 | 124800 / 5195 | 124900 / 5196 |
| 532.3 | 124900 / 5198 | 125000 / 5199 | 125000 / 5201 | 125100 / 5202 | 125100 / 5203 | 125200 / 5205 | 125200 / 5206 | 125300 / 5208 | 125300 / 5209 | 125400 / 5211 |
| 532.4 | 125400 / 5212 | 125500 / 5214 | 125500 / 5215 | 125600 / 5216 | 125600 / 5218 | 125700 / 5219 | 125800 / 5221 | 125800 / 5222 | 125900 / 5224 | 125900 / 5225 |
| 532.5 | 126000 / 5227 | 126000 / 5228 | 126100 / 5229 | 126100 / 5231 | 126200 / 5232 | 126200 / 5234 | 126300 / 5235 | 126300 / 5237 | 126400 / 5238 | 126400 / 5240 |
| 532.6 | 126500 / 5241 | 126500 / 5242 | 126600 / 5244 | 126600 / 5245 | 126700 / 5247 | 126700 / 5248 | 126800 / 5250 | 126900 / 5251 | 126900 / 5253 | 127000 / 5254 |
| 532.7 | 127000 / 5255 | 127100 / 5257 | 127100 / 5258 | 127200 / 5260 | 127200 / 5261 | 127300 / 5263 | 127300 / 5264 | 127400 / 5266 | 127400 / 5267 | 127500 / 5268 |
| 532.8 | 127500 / 5270 | 127600 / 5271 | 127600 / 5273 | 127700 / 5274 | 127700 / 5276 | 127800 / 5277 | 127900 / 5279 | 127900 / 5280 | 128000 / 5281 | 128000 / 5283 |
| 532.9 | 128100 / 5284 | 128100 / 5286 | 128200 / 5287 | 128200 / 5289 | 128300 / 5290 | 128300 / 5292 | 128400 / 5293 | 128400 / 5295 | 128500 / 5296 | 128500 / 5297 |
| 533.0 | 128600 / 5299 | 128600 / 5300 | 128700 / 5301 | 128800 / 5302 | 128800 / 5303 | 128900 / 5304 | 128900 / 5305 | 129000 / 5306 | 129000 / 5307 | 129100 / 5308 |
| 533.1 | 129100 / 5309 | 129200 / 5310 | 129200 / 5311 | 129300 / 5312 | 129300 / 5312 | 129400 / 5313 | 129400 / 5314 | 129500 / 5315 | 129500 / 5316 | 129600 / 5317 |
| 533.2 | 129700 / 5318 | 129700 / 5319 | 129800 / 5320 | 129800 / 5321 | 129900 / 5322 | 129900 / 5323 | 130000 / 5324 | 130000 / 5325 | 130100 / 5326 | 130100 / 5327 |
| 533.3 | 130200 / 5328 | 130200 / 5329 | 130300 / 5330 | 130300 / 5331 | 130400 / 5332 | 130500 / 5333 | 130500 / 5334 | 130600 / 5335 | 130600 / 5336 | 130700 / 5337 |
| 533.4 | 130700 / 5338 | 130800 / 5339 | 130800 / 5339 | 130900 / 5340 | 130900 / 5341 | 131000 / 5342 | 131000 / 5343 | 131100 / 5344 | 131100 / 5345 | 131200 / 5346 |
| 533.5 | 131300 / 5347 | 131300 / 5348 | 131400 / 5349 | 131400 / 5350 | 131500 / 5351 | 131500 / 5352 | 131600 / 5353 | 131600 / 5354 | 131700 / 5355 | 131700 / 5356 |
| 533.6 | 131800 / 5357 | 131800 / 5358 | 131900 / 5359 | 132000 / 5360 | 132000 / 5361 | 132100 / 5362 | 132100 / 5363 | 132200 / 5364 | 132200 / 5365 | 132300 / 5366 |
| 533.7 | 132300 / 5367 | 132400 / 5367 | 132400 / 5368 | 132500 / 5369 | 132500 / 5370 | 132600 / 5371 | 132600 / 5372 | 132700 / 5373 | 132800 / 5374 | 132800 / 5375 |
| 533.8 | 132900 / 5376 | 132900 / 5377 | 133000 / 5378 | 133000 / 5379 | 133100 / 5380 | 133100 / 5381 | 133200 / 5382 | 133200 / 5383 | 133300 / 5384 | 133300 / 5385 |
| 533.9 | 133400 / 5386 | 133500 / 5387 | 133500 / 5388 | 133600 / 5389 | 133600 / 5390 | 133700 / 5391 | 133700 / 5392 | 133800 / 5393 | 133800 / 5394 | 133900 / 5395 |
| 534.0 | 133900 / 5396 | 134000 / 5397 | 134000 / 5399 | 134100 / 5400 | 134200 / 5402 | 134200 / 5404 | 134300 / 5405 | 134300 / 5407 | 134400 / 5408 | 134400 / 5410 |
| 534.1 | 134500 / 5412 | 134500 / 5413 | 134600 / 5415 | 134600 / 5417 | 134700 / 5418 | 134800 / 5420 | 134800 / 5422 | 134900 / 5423 | 134900 / 5425 | 135000 / 5426 |
| 534.2 | 135000 / 5428 | 135100 / 5430 | 135100 / 5431 | 135200 / 5433 | 135200 / 5435 | 135300 / 5436 | 135300 / 5438 | 135400 / 5440 | 135500 / 5441 | 135500 / 5443 |
| 534.3 | 135600 / 5445 | 135600 / 5446 | 135700 / 5448 | 135700 / 5449 | 135800 / 5451 | 135800 / 5453 | 135900 / 5454 | 135900 / 5456 | 136000 / 5458 | 136100 / 5459 |
| 534.4 | 136100 / 5461 | 136200 / 5463 | 136200 / 5464 | 136300 / 5466 | 136300 / 5468 | 136400 / 5469 | 136400 / 5471 | 136500 / 5472 | 136600 / 5474 | 136600 / 5476 |

Exhibit 3    3-292

**1988 SURVEY**        **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 534.5 | 136700 5477 | 136700 5479 | 136800 5481 | 136800 5482 | 136900 5484 | 136900 5486 | 137000 5487 | 137000 5489 | 137100 5491 | 137200 5492 |
| 534.6 | 137200 5494 | 137300 5495 | 137300 5497 | 137400 5499 | 137400 5500 | 137500 5502 | 137500 5504 | 137600 5505 | 137600 5507 | 137700 5509 |
| 534.7 | 137800 5510 | 137800 5512 | 137900 5514 | 137900 5515 | 138000 5517 | 138000 5519 | 138100 5520 | 138100 5522 | 138200 5524 | 138300 5525 |
| 534.8 | 138300 5527 | 138400 5528 | 138400 5530 | 138500 5532 | 138500 5533 | 138600 5535 | 138600 5537 | 138700 5538 | 138800 5540 | 138800 5542 |
| 534.9 | 138900 5543 | 138900 5545 | 139000 5547 | 139000 5548 | 139100 5550 | 139100 5552 | 139200 5553 | 139200 5555 | 139300 5557 | 139400 5558 |
| 535.0 | 139400 5560 | 139500 5561 | 139500 5562 | 139600 5563 | 139600 5564 | 139700 5565 | 139700 5566 | 139800 5567 | 139900 5568 | 139900 5568 |
| 535.1 | 140000 5569 | 140000 5570 | 140100 5571 | 140100 5572 | 140200 5573 | 140300 5574 | 140300 5575 | 140400 5576 | 140400 5576 | 140500 5577 |
| 535.2 | 140500 5578 | 140600 5579 | 140600 5580 | 140700 5581 | 140800 5582 | 140800 5583 | 140900 5584 | 140900 5585 | 141000 5586 | 141000 5586 |
| 535.3 | 141100 5587 | 141100 5588 | 141200 5589 | 141300 5590 | 141300 5591 | 141400 5592 | 141400 5593 | 141500 5594 | 141500 5595 | 141600 5596 |
| 535.4 | 141600 5596 | 141700 5597 | 141800 5598 | 141800 5599 | 141900 5600 | 141900 5601 | 142000 5602 | 142000 5603 | 142100 5604 | 142200 5605 |
| 535.5 | 142200 5606 | 142300 5606 | 142300 5607 | 142400 5608 | 142400 5609 | 142500 5610 | 142500 5611 | 142600 5612 | 142700 5613 | 142700 5614 |
| 535.6 | 142800 5615 | 142800 5616 | 142900 5616 | 142900 5617 | 143000 5618 | 143000 5619 | 143100 5620 | 143200 5621 | 143200 5622 | 143300 5623 |
| 535.7 | 143300 5624 | 143400 5625 | 143400 5626 | 143500 5626 | 143600 5627 | 143600 5628 | 143700 5629 | 143700 5630 | 143800 5631 | 143800 5632 |
| 535.8 | 143900 5633 | 143900 5634 | 144000 5635 | 144100 5636 | 144100 5636 | 144200 5637 | 144200 5638 | 144300 5639 | 144300 5640 | 144400 5641 |
| 535.9 | 144500 5642 | 144500 5643 | 144600 5644 | 144600 5645 | 144700 5646 | 144700 5647 | 144800 5647 | 144900 5648 | 144900 5649 | 145000 5650 |
| 536.0 | 145000 5651 | 145100 5652 | 145100 5654 | 145200 5655 | 145200 5656 | 145300 5658 | 145400 5659 | 145400 5660 | 145500 5662 | 145500 5663 |
| 536.1 | 145600 5664 | 145600 5666 | 145700 5667 | 145800 5669 | 145800 5670 | 145900 5671 | 145900 5673 | 146000 5674 | 146000 5675 | 146100 5677 |
| 536.2 | 146200 5678 | 146200 5679 | 146300 5681 | 146300 5682 | 146400 5683 | 146400 5685 | 146500 5686 | 146600 5688 | 146600 5689 | 146700 5690 |
| 536.3 | 146700 5692 | 146800 5693 | 146800 5694 | 146900 5696 | 146900 5697 | 147000 5698 | 147100 5700 | 147100 5701 | 147200 5702 | 147200 5704 |
| 536.4 | 147300 5705 | 147300 5707 | 147400 5708 | 147500 5709 | 147500 5711 | 147600 5712 | 147600 5713 | 147700 5715 | 147700 5716 | 147800 5717 |
| 536.5 | 147900 5719 | 147900 5720 | 148000 5722 | 148000 5723 | 148100 5724 | 148100 5726 | 148200 5727 | 148300 5728 | 148300 5730 | 148400 5731 |
| 536.6 | 148400 5732 | 148500 5734 | 148500 5735 | 148600 5736 | 148700 5738 | 148700 5739 | 148800 5741 | 148800 5742 | 148900 5743 | 149000 5745 |
| 536.7 | 149000 5746 | 149100 5747 | 149100 5749 | 149200 5750 | 149200 5751 | 149300 5753 | 149400 5754 | 149400 5756 | 149500 5757 | 149500 5758 |
| 536.8 | 149600 5760 | 149600 5761 | 149700 5762 | 149800 5764 | 149800 5765 | 149900 5768 | 149900 5769 | 150000 5770 | 150000 5771 | 150100 5772 |
| 536.9 | 150200 5773 | 150200 5775 | 150300 5776 | 150300 5777 | 150400 5779 | 150400 5780 | 150500 5782 | 150600 5783 | 150600 5784 | 150700 5786 |

Exhibit 3        3-293

**Prado Dam**

**1988 SURVEY**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 537.0 | 150700 / 5787 | 150800 / 5788 | 150900 / 5789 | 150900 / 5790 | 151000 / 5791 | 151000 / 5792 | 151100 / 5793 | 151100 / 5793 | 151200 / 5794 | 151300 / 5795 |
| 537.1 | 151300 / 5796 | 151400 / 5797 | 151400 / 5798 | 151500 / 5799 | 151500 / 5800 | 151600 / 5801 | 151700 / 5801 | 151700 / 5802 | 151800 / 5803 | 151800 / 5804 |
| 537.2 | 151900 / 5805 | 152000 / 5806 | 152000 / 5807 | 152100 / 5808 | 152100 / 5809 | 152200 / 5809 | 152200 / 5810 | 152300 / 5811 | 152400 / 5812 | 152400 / 5813 |
| 537.3 | 152500 / 5814 | 152500 / 5815 | 152600 / 5816 | 152700 / 5817 | 152700 / 5817 | 152800 / 5818 | 152800 / 5819 | 152900 / 5820 | 152900 / 5821 | 153000 / 5822 |
| 537.4 | 153100 / 5823 | 153100 / 5824 | 153200 / 5825 | 153200 / 5825 | 153300 / 5826 | 153400 / 5827 | 153400 / 5828 | 153500 / 5829 | 153500 / 5830 | 153600 / 5831 |
| 537.5 | 153600 / 5832 | 153700 / 5833 | 153800 / 5833 | 153800 / 5834 | 153900 / 5835 | 153900 / 5836 | 154000 / 5837 | 154100 / 5838 | 154100 / 5839 | 154200 / 5840 |
| 537.6 | 154200 / 5841 | 154300 / 5842 | 154300 / 5842 | 154400 / 5843 | 154500 / 5844 | 154500 / 5845 | 154600 / 5846 | 154600 / 5847 | 154700 / 5848 | 154800 / 5849 |
| 537.7 | 154800 / 5850 | 154900 / 5850 | 154900 / 5851 | 155000 / 5852 | 155000 / 5053 | 155100 / 5854 | 155200 / 5855 | 155200 / 5856 | 155300 / 5857 | 155300 / 5858 |
| 537.8 | 155400 / 5858 | 155500 / 5859 | 155500 / 5860 | 155600 / 5861 | 155600 / 5862 | 155700 / 5863 | 155700 / 5864 | 155800 / 5865 | 155900 / 5866 | 155900 / 5867 |
| 537.9 | 156000 / 5867 | 156000 / 5868 | 156100 / 5869 | 156200 / 5870 | 156200 / 5871 | 156300 / 5872 | 156300 / 5873 | 156400 / 5874 | 156500 / 5875 | 156500 / 5875 |
| 538.0 | 156600 / 5876 | 156600 / 5878 | 156700 / 5879 | 156700 / 5881 | 156800 / 5883 | 156900 / 5884 | 156900 / 5886 | 157000 / 5888 | 157000 / 5889 | 157100 / 5891 |
| 538.1 | 157200 / 5893 | 157200 / 5894 | 157300 / 5896 | 157300 / 5898 | 157400 / 5899 | 157500 / 5901 | 157500 / 5903 | 157600 / 5904 | 157600 / 5906 | 157700 / 5908 |
| 538.2 | 157700 / 5909 | 157800 / 5911 | 157900 / 5912 | 157900 / 5914 | 158000 / 5916 | 158000 / 5917 | 158100 / 5919 | 158200 / 5921 | 158200 / 5922 | 158300 / 5924 |
| 538.3 | 158300 / 5926 | 158400 / 5927 | 158500 / 5929 | 158500 / 5931 | 158600 / 5932 | 158600 / 5934 | 158700 / 5936 | 158800 / 5937 | 158800 / 5939 | 158900 / 5941 |
| 538.4 | 158900 / 5942 | 159000 / 5944 | 159100 / 5946 | 159100 / 5947 | 159200 / 5949 | 159200 / 5951 | 159300 / 5952 | 159300 / 5954 | 159400 / 5956 | 159500 / 5957 |
| 538.5 | 159500 / 5959 | 159600 / 5961 | 159600 / 5962 | 159700 / 5964 | 159800 / 5966 | 159800 / 5967 | 159900 / 5969 | 159900 / 5971 | 160000 / 5972 | 160100 / 5974 |
| 538.6 | 160100 / 5976 | 160200 / 5977 | 160200 / 5979 | 160300 / 5981 | 160400 / 5982 | 160400 / 5984 | 160500 / 5986 | 160500 / 5987 | 160600 / 5989 | 160700 / 5991 |
| 538.7 | 160700 / 5992 | 160800 / 5994 | 160800 / 5996 | 160900 / 5997 | 161000 / 5999 | 161000 / 6001 | 161100 / 6002 | 161100 / 6004 | 161200 / 6006 | 161300 / 6007 |
| 538.8 | 161300 / 6009 | 161400 / 6011 | 161400 / 6012 | 161500 / 6014 | 161600 / 6016 | 161600 / 6017 | 161700 / 6019 | 161700 / 6021 | 161800 / 6022 | 161900 / 6024 |
| 538.9 | 161900 / 6026 | 162000 / 6027 | 162000 / 6029 | 162100 / 6031 | 162200 / 6032 | 162200 / 6034 | 162300 / 6036 | 162300 / 6037 | 162400 / 6039 | 162500 / 6041 |
| 539.0 | 162500 / 6042 | 162600 / 6044 | 162600 / 6045 | 162700 / 6045 | 162800 / 6046 | 162800 / 6047 | 162900 / 6048 | 162900 / 6049 | 163000 / 6050 | 163100 / 6051 |
| 539.1 | 163100 / 6052 | 163200 / 6053 | 163300 / 6054 | 163300 / 6055 | 163400 / 6056 | 163400 / 6057 | 163500 / 6058 | 163600 / 6059 | 163600 / 6060 | 163700 / 6061 |
| 539.2 | 163700 / 6062 | 163800 / 6062 | 163900 / 6063 | 163900 / 6064 | 164000 / 6065 | 164000 / 6066 | 164100 / 6067 | 164200 / 6068 | 164200 / 6069 | 164300 / 6070 |
| 539.3 | 164300 / 6071 | 164400 / 6072 | 164500 / 6073 | 164500 / 6074 | 164600 / 6075 | 164600 / 6076 | 164700 / 6077 | 164800 / 6078 | 164800 / 6079 | 164900 / 6080 |
| 539.4 | 164900 / 6080 | 165000 / 6081 | 165100 / 6082 | 165100 / 6083 | 165200 / 6084 | 165300 / 6085 | 165300 / 6086 | 165400 / 6087 | 165400 / 6088 | 165500 / 6089 |

Exhibit 3

3-294

**1988 SURVEY** — Prado Dam

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 539.5 | 165600 / 6090 | 165600 / 6091 | 165700 / 6092 | 165700 / 6093 | 165800 / 6094 | 165900 / 6095 | 165900 / 6096 | 166000 / 6097 | 166000 / 6098 | 166100 / 6099 |
| 539.6 | 166200 / 6099 | 166200 / 6100 | 166300 / 6101 | 166400 / 6102 | 166400 / 6103 | 166500 / 6104 | 166500 / 6105 | 166600 / 6106 | 166700 / 6107 | 166700 / 6108 |
| 539.7 | 166800 / 6109 | 166800 / 6110 | 166900 / 6111 | 167000 / 6112 | 167000 / 6113 | 167100 / 6114 | 167100 / 6115 | 167200 / 6116 | 167300 / 6117 | 167300 / 6118 |
| 539.8 | 167400 / 6118 | 167500 / 6119 | 167500 / 6120 | 167600 / 6121 | 167600 / 6122 | 167700 / 6123 | 167800 / 6124 | 167800 / 6125 | 167900 / 6126 | 167900 / 6127 |
| 539.9 | 168000 / 6128 | 168100 / 6129 | 168100 / 6130 | 168200 / 6131 | 168200 / 6132 | 168300 / 6133 | 168400 / 6134 | 168400 / 6135 | 168500 / 6136 | 168600 / 6137 |
| 540.0 | 168600 / 6137 | 168700 / 6139 | 168700 / 6140 | 168800 / 6142 | 168900 / 6144 | 168900 / 6145 | 169000 / 6147 | 169000 / 6148 | 169100 / 6150 | 169200 / 6151 |
| 540.1 | 169200 / 6153 | 169300 / 6155 | 169400 / 6156 | 169400 / 6158 | 169500 / 6159 | 169500 / 6161 | 169600 / 6162 | 169700 / 6164 | 169700 / 6166 | 169800 / 6167 |
| 540.2 | 169800 / 6169 | 169900 / 6170 | 170000 / 6172 | 170000 / 6173 | 170100 / 6175 | 170200 / 6177 | 170200 / 6178 | 170300 / 6180 | 170300 / 6181 | 170400 / 6183 |
| 540.3 | 170500 / 6184 | 170500 / 6186 | 170600 / 6188 | 170600 / 6189 | 170700 / 6191 | 170800 / 6192 | 170800 / 6194 | 170900 / 6195 | 171000 / 6197 | 171000 / 6199 |
| 540.4 | 171100 / 6200 | 171100 / 6202 | 171200 / 6203 | 171300 / 6205 | 171300 / 6206 | 171400 / 6208 | 171500 / 6210 | 171500 / 6211 | 171600 / 6213 | 171600 / 6214 |
| 540.5 | 171700 / 6216 | 171800 / 6217 | 171800 / 6219 | 171900 / 6221 | 172000 / 6222 | 172000 / 6224 | 172100 / 6225 | 172100 / 6227 | 172200 / 6229 | 172300 / 6230 |
| 540.6 | 172300 / 6232 | 172400 / 6233 | 172400 / 6235 | 172500 / 6236 | 172600 / 6238 | 172600 / 6240 | 172700 / 6241 | 172800 / 6243 | 172800 / 6244 | 172900 / 6246 |
| 540.7 | 172900 / 6248 | 173000 / 6249 | 173100 / 6251 | 173100 / 6252 | 173200 / 6254 | 173300 / 6255 | 173300 / 6257 | 173400 / 6259 | 173400 / 6260 | 173500 / 6262 |
| 540.8 | 173600 / 6263 | 173600 / 6265 | 173700 / 6267 | 173800 / 6268 | 173800 / 6270 | 173900 / 6271 | 173900 / 6273 | 174000 / 6274 | 174100 / 6276 | 174100 / 6278 |
| 540.9 | 174200 / 6279 | 174300 / 6281 | 174300 / 6282 | 174400 / 6284 | 174500 / 6286 | 174500 / 6287 | 174600 / 6289 | 174600 / 6290 | 174700 / 6292 | 174800 / 6294 |
| 541.0 | 174800 / 6295 | 174900 / 6296 | 175000 / 6297 | 175000 / 6298 | 175100 / 6299 | 175100 / 6300 | 175200 / 6301 | 175300 / 6302 | 175300 / 6303 | 175400 / 6304 |
| 541.1 | 175500 / 6305 | 175500 / 6306 | 175600 / 6307 | 175600 / 6308 | 175700 / 6309 | 175800 / 6310 | 175800 / 6311 | 175900 / 6312 | 176000 / 6313 | 176000 / 6314 |
| 541.2 | 176100 / 6315 | 176200 / 6316 | 176200 / 6317 | 176300 / 6318 | 176300 / 6319 | 176400 / 6320 | 176500 / 6321 | 176500 / 6322 | 176600 / 6323 | 176700 / 6324 |
| 541.3 | 176700 / 6325 | 176800 / 6326 | 176800 / 6327 | 176900 / 6328 | 177000 / 6329 | 177000 / 6330 | 177100 / 6331 | 177200 / 6332 | 177200 / 6333 | 177300 / 6334 |
| 541.4 | 177400 / 6335 | 177400 / 6336 | 177500 / 6337 | 177500 / 6338 | 177600 / 6339 | 177700 / 6339 | 177700 / 6340 | 177800 / 6341 | 177900 / 6342 | 177900 / 6343 |
| 541.5 | 178000 / 6344 | 178100 / 6345 | 178100 / 6346 | 178200 / 6347 | 178200 / 6348 | 178300 / 6349 | 178400 / 6350 | 178400 / 6351 | 178500 / 6352 | 178600 / 6353 |
| 541.6 | 178600 / 6354 | 178700 / 6355 | 178700 / 6356 | 178800 / 6357 | 178900 / 6358 | 178900 / 6359 | 179000 / 6360 | 179100 / 6361 | 179100 / 6362 | 179200 / 6363 |
| 541.7 | 179300 / 6364 | 179300 / 6365 | 179400 / 6366 | 179400 / 6367 | 179500 / 6368 | 179600 / 6369 | 179600 / 6370 | 179700 / 6371 | 179800 / 6372 | 179800 / 6373 |
| 541.8 | 179900 / 6374 | 180000 / 6375 | 180000 / 6376 | 180100 / 6377 | 180100 / 6378 | 180200 / 6379 | 180300 / 6381 | 180300 / 6382 | 180400 / 6382 | 180500 / 6383 |
| 541.9 | 180500 / 6384 | 180600 / 6385 | 180700 / 6386 | 180700 / 6387 | 180800 / 6388 | 180900 / 6389 | 180900 / 6390 | 181000 / 6391 | 181000 / 6392 | 181100 / 6393 |

Exhibit 3

**.1988 SURVEY — Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 542.0 | 181200 6394 | 181200 6395 | 181300 6397 | 181400 6399 | 181400 6400 | 181500 6402 | 181600 6404 | 181600 6405 | 181700 6407 | 181700 6409 |
| 542.1 | 181800 6411 | 181900 6412 | 181900 6414 | 182000 6416 | 182100 6417 | 182100 6419 | 182200 6421 | 182300 6423 | 182300 6424 | 182400 6426 |
| 542.2 | 182500 6428 | 182500 6430 | 182600 6431 | 182600 6433 | 182700 6435 | 182800 6436 | 182800 6438 | 182900 6440 | 183000 6442 | 183000 6443 |
| 542.3 | 183100 6445 | 183200 6447 | 183200 6448 | 183300 6450 | 183400 6452 | 183400 6454 | 183500 6455 | 183500 6457 | 183600 6459 | 183700 6461 |
| 542.4 | 183700 6462 | 183800 6464 | 183900 6466 | 183900 6468 | 184000 6469 | 184100 6471 | 184100 6473 | 184200 6474 | 184300 6476 | 184300 6478 |
| 542.5 | 184400 6480 | 184500 6481 | 184500 6483 | 184600 6485 | 184600 6487 | 184700 6488 | 184800 6490 | 184800 6492 | 184900 6493 | 185000 6495 |
| 542.6 | 185000 6497 | 185100 6499 | 185200 6500 | 185200 6502 | 185300 6504 | 185400 6506 | 185400 6507 | 185500 6509 | 185600 6511 | 185600 6513 |
| 542.7 | 185700 6514 | 185800 6516 | 185800 6518 | 185900 6520 | 185900 6521 | 186000 6523 | 186100 6525 | 186100 6526 | 186200 6528 | 186300 6530 |
| 542.8 | 186300 6532 | 186400 6533 | 186500 6535 | 186500 6537 | 186600 6538 | 186700 6540 | 186700 6542 | 186800 6544 | 186900 6546 | 186900 6547 |
| 542.9 | 187000 6549 | 187100 6551 | 187100 6553 | 187200 6554 | 187300 6556 | 187300 6558 | 187400 6560 | 187500 6561 | 187500 6563 | 187600 6565 |
| 543.0 | 187600 6566 | 187700 6568 | 187800 6569 | 187800 6570 | 187900 6572 | 188000 6573 | 188000 6575 | 188100 6576 | 188200 6577 | 188200 6576 |
| 543.1 | 188300 6578 | 188400 6579 | 188400 6580 | 188500 6581 | 188600 6582 | 188600 6583 | 188700 6584 | 188800 6586 | 188800 6587 | 188900 6588 |
| 543.2 | 189000 6589 | 189000 6590 | 189100 6591 | 189200 6592 | 189200 6593 | 189300 6594 | 189400 6596 | 189400 6597 | 189500 6598 | 189600 6599 |
| 543.3 | 189600 6600 | 189700 6601 | 189800 6602 | 189800 6603 | 189900 6604 | 190000 6606 | 190000 6607 | 190100 6608 | 190200 6609 | 190200 6610 |
| 543.4 | 190300 6611 | 190400 6612 | 190400 6613 | 190500 6614 | 190500 6615 | 190600 6617 | 190700 6618 | 190700 6619 | 190800 6620 | 190900 6621 |
| 543.5 | 190900 6622 | 191000 6623 | 191100 6624 | 191100 6625 | 191200 6627 | 191300 6628 | 191300 6629 | 191400 6630 | 191500 6631 | 191500 6632 |
| 543.6 | 191600 6633 | 191700 6634 | 191700 6635 | 191800 6637 | 191900 6638 | 191900 6639 | 192000 6640 | 192100 6641 | 192100 6642 | 192200 6643 |
| 543.7 | 192300 6644 | 192300 6645 | 192400 6647 | 192500 6648 | 192500 6649 | 192600 6650 | 192700 6651 | 192700 6652 | 192800 6653 | 192900 6654 |
| 543.8 | 192900 6655 | 193000 6657 | 193100 6658 | 193100 6659 | 193200 6660 | 193300 6661 | 193300 6662 | 193400 6663 | 193500 6664 | 193500 6665 |
| 543.9 | 193600 6667 | 193700 6668 | 193700 6669 | 193800 6670 | 193900 6671 | 193900 6672 | 194000 6673 | 194100 6674 | 194100 6675 | 194200 6677 |
| 544.0 | 194300 6678 | 194300 6679 | 194400 6681 | 194500 6682 | 194500 6684 | 194600 6686 | 194700 6687 | 194700 6689 | 194800 6691 | 194900 6692 |
| 544.1 | 194900 6694 | 195000 6696 | 195100 6697 | 195100 6699 | 195200 6701 | 195300 6702 | 195300 6704 | 195400 6706 | 195500 6707 | 195500 6709 |
| 544.2 | 195600 6711 | 195700 6712 | 195700 6714 | 195800 6716 | 195900 6717 | 195900 6719 | 196000 6721 | 196100 6722 | 196100 6724 | 196200 6726 |
| 544.3 | 196300 6727 | 196300 6729 | 196400 6731 | 196500 6732 | 196500 6734 | 196600 6736 | 196700 6737 | 196800 6739 | 196800 6741 | 196900 6743 |
| 544.4 | 197000 6744 | 197000 6746 | 197100 6748 | 197200 6749 | 197200 6751 | 197300 6753 | 197400 6754 | 197400 6756 | 197500 6758 | 197600 6759 |

Exhibit 3

3-296

**1988 SURVEY**

**Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 544.5 | 197600 6761 | 197700 6763 | 197800 6764 | 197800 6766 | 197900 6768 | 198000 6769 | 198000 6771 | 198100 6773 | 198200 6774 | 198200 6776 |
| 544.6 | 198300 6778 | 198400 6779 | 198400 6781 | 198500 6783 | 198600 6784 | 198600 6786 | 198700 6788 | 198800 6789 | 198800 6791 | 198900 6793 |
| 544.7 | 199000 6794 | 199100 6796 | 199100 6798 | 199200 6799 | 199300 6801 | 199300 6803 | 199400 6805 | 199500 6806 | 199500 6808 | 199600 6810 |
| 544.8 | 199700 6811 | 199700 6813 | 199800 6815 | 199900 6816 | 199900 6818 | 200000 6820 | 200100 6821 | 200100 6823 | 200200 6825 | 200300 6826 |
| 544.9 | 200300 6828 | 200400 6830 | 200500 6831 | 200600 6833 | 200600 6835 | 200700 6836 | 200800 6838 | 200800 6840 | 200900 6842 | 201000 6843 |
| 545.0 | 201000 6845 | 201100 6846 | 201200 6847 | 201200 6849 | 201300 6850 | 201400 6851 | 201400 6852 | 201500 6853 | 201600 6854 | 201600 6855 |
| 545.1 | 201700 6856 | 201800 6857 | 201900 6859 | 201900 6860 | 202000 6861 | 202100 6862 | 202100 6863 | 202200 6864 | 202300 6865 | 202300 6866 |
| 545.2 | 202400 6868 | 202500 6869 | 202500 6870 | 202600 6871 | 202700 6872 | 202700 6873 | 202800 6874 | 202900 6875 | 203000 6876 | 203000 6878 |
| 545.3 | 203100 6879 | 203200 6880 | 203200 6881 | 203300 6882 | 203400 6883 | 203400 6884 | 203500 6885 | 203600 6887 | 203600 6888 | 203700 6889 |
| 545.4 | 203800 6890 | 203800 6891 | 203900 6892 | 204000 6893 | 204100 6894 | 204100 6895 | 204200 6897 | 204300 6898 | 204300 6899 | 204400 6900 |
| 545.5 | 204500 6901 | 204500 6902 | 204600 6903 | 204700 6904 | 204700 6906 | 204800 6907 | 204900 6908 | 204900 6909 | 205000 6910 | 205100 6911 |
| 545.6 | 205200 6912 | 205200 6913 | 205300 6914 | 205400 6916 | 205400 6917 | 205500 6918 | 205600 6919 | 205600 6920 | 205700 6921 | 205800 6922 |
| 545.7 | 205800 6923 | 205900 6925 | 206000 6926 | 206100 6927 | 206100 6928 | 206200 6929 | 206300 6930 | 206300 6931 | 206400 6932 | 206500 6934 |
| 545.8 | 206500 6935 | 206600 6936 | 206700 6937 | 206700 6938 | 206800 6939 | 206900 6940 | 207000 6941 | 207000 6943 | 207100 6944 | 207200 6945 |
| 545.9 | 207200 6946 | 207300 6947 | 207400 6948 | 207400 6949 | 207500 6950 | 207600 6952 | 207700 6953 | 207700 6954 | 207800 6955 | 207900 6956 |
| 546.0 | 207900 6957 | 208000 6959 | 208100 6960 | 208100 6962 | 208200 6964 | 208300 6966 | 208300 6968 | 208400 6970 | 208500 6972 | 208600 6973 |
| 546.1 | 208600 6975 | 208700 6977 | 208800 6979 | 208800 6981 | 208900 6983 | 209000 6985 | 209000 6987 | 209100 6988 | 209200 6990 | 209300 6992 |
| 546.2 | 209300 6994 | 209400 6996 | 209500 6998 | 209500 7000 | 209600 7001 | 209700 7003 | 209700 7005 | 209800 7007 | 209900 7009 | 210000 7011 |
| 546.3 | 210000 7013 | 210100 7015 | 210200 7016 | 210200 7018 | 210300 7020 | 210400 7022 | 210400 7024 | 210500 7026 | 210600 7028 | 210700 7030 |
| 546.4 | 210700 7031 | 210800 7033 | 210900 7035 | 210900 7037 | 211000 7039 | 211100 7041 | 211100 7043 | 211200 7045 | 211300 7046 | 211400 7048 |
| 546.5 | 211400 7050 | 211500 7052 | 211600 7054 | 211600 7056 | 211700 7058 | 211800 7060 | 211900 7061 | 211900 7063 | 212000 7065 | 212100 7067 |
| 546.6 | 212100 7069 | 212200 7071 | 212300 7073 | 212300 7075 | 212400 7076 | 212500 7078 | 212600 7080 | 212600 7082 | 212700 7084 | 212800 7086 |
| 546.7 | 212800 7088 | 212900 7090 | 213000 7091 | 213100 7093 | 213100 7095 | 213200 7097 | 213300 7099 | 213300 7101 | 213400 7103 | 213500 7105 |
| 546.8 | 213600 7107 | 213600 7108 | 213700 7110 | 213800 7112 | 213800 7114 | 213900 7116 | 214000 7118 | 214100 7120 | 214100 7122 | 214200 7123 |
| 546.9 | 214300 7125 | 214300 7127 | 214400 7129 | 214500 7131 | 214500 7133 | 214600 7135 | 214700 7137 | 214800 7139 | 214800 7140 | 214900 7142 |

Exhibit 3                    3-297

**1988 SURVEY**

**Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 547.0 | 215000 7144 | 215000 7146 | 215100 7147 | 215200 7148 | 215300 7149 | 215300 7151 | 215400 7152 | 215500 7153 | 215500 7154 | 215600 7156 |
| 547.1 | 215700 7157 | 215800 7158 | 215800 7159 | 215900 7160 | 216000 7162 | 216100 7163 | 216100 7164 | 216200 7165 | 216300 7166 | 216300 7168 |
| 547.2 | 216400 7169 | 216500 7170 | 216600 7171 | 216600 7173 | 216700 7174 | 216800 7175 | 216800 7176 | 216900 7177 | 217000 7179 | 217100 7180 |
| 547.3 | 217100 7181 | 217200 7182 | 217300 7184 | 217300 7185 | 217400 7186 | 217500 7187 | 217600 7188 | 217600 7190 | 217700 7191 | 217800 7192 |
| 547.4 | 217800 7193 | 217900 7194 | 218000 7196 | 218100 7197 | 218100 7198 | 218200 7199 | 218300 7201 | 218300 7202 | 218400 7203 | 218500 7204 |
| 547.5 | 218600 7205 | 218600 7207 | 218700 7208 | 218800 7209 | 218900 7210 | 218900 7212 | 219000 7213 | 219100 7214 | 219100 7215 | 219200 7216 |
| 547.6 | 219300 7218 | 219400 7219 | 219400 7220 | 219500 7221 | 219600 7223 | 219600 7224 | 219700 7225 | 219800 7226 | 219900 7227 | 219900 7229 |
| 547.7 | 220000 7230 | 220100 7231 | 220200 7232 | 220200 7234 | 220300 7235 | 220400 7236 | 220400 7237 | 220500 7238 | 220600 7240 | 220700 7241 |
| 547.8 | 220700 7242 | 220800 7243 | 220900 7245 | 220900 7246 | 221000 7247 | 221100 7248 | 221200 7249 | 221200 7251 | 221300 7252 | 221400 7253 |
| 547.9 | 221500 7254 | 221500 7256 | 221600 7257 | 221700 7258 | 221700 7259 | 221800 7260 | 221900 7262 | 222000 7263 | 222000 7264 | 222100 7265 |
| 548.0 | 222200 7267 | 222300 7268 | 222300 7270 | 222400 7272 | 222500 7274 | 222500 7276 | 222600 7278 | 222700 7280 | 222800 7282 | 222800 7285 |
| 548.1 | 222900 7287 | 223000 7289 | 223100 7291 | 223100 7293 | 223200 7295 | 223300 7297 | 223300 7299 | 223400 7301 | 223500 7303 | 223600 7305 |
| 548.2 | 223600 7307 | 223700 7309 | 223800 7311 | 223900 7313 | 223900 7315 | 224000 7317 | 224100 7319 | 224200 7321 | 224200 7323 | 224300 7325 |
| 548.3 | 224400 7327 | 224400 7330 | 224500 7332 | 224600 7334 | 224700 7336 | 224700 7338 | 224800 7340 | 224900 7342 | 225000 7344 | 225000 7346 |
| 548.4 | 225100 7348 | 225200 7350 | 225300 7352 | 225300 7354 | 225400 7356 | 225500 7358 | 225500 7360 | 225600 7362 | 225700 7364 | 225800 7366 |
| 548.5 | 225800 7369 | 225900 7371 | 226000 7373 | 226100 7375 | 226100 7377 | 226200 7379 | 226300 7381 | 226400 7383 | 226400 7385 | 226500 7387 |
| 548.6 | 226600 7389 | 226700 7391 | 226700 7393 | 226800 7395 | 226900 7397 | 226900 7399 | 227000 7401 | 227100 7404 | 227200 7406 | 227200 7408 |
| 548.7 | 227300 7410 | 227400 7412 | 227500 7414 | 227500 7416 | 227600 7418 | 227700 7420 | 227800 7422 | 227800 7424 | 227900 7426 | 228000 7428 |
| 548.8 | 228100 7430 | 228100 7432 | 228200 7434 | 228300 7437 | 228400 7439 | 228400 7441 | 228500 7443 | 228600 7445 | 228700 7447 | 228700 7449 |
| 548.9 | 228800 7451 | 228900 7453 | 229000 7455 | 229000 7457 | 229100 7459 | 229200 7461 | 229200 7463 | 229300 7465 | 229400 7468 | 229500 7470 |
| 549.0 | 229500 7472 | 229600 7473 | 229700 7475 | 229800 7476 | 229800 7478 | 229900 7479 | 230000 7481 | 230100 7482 | 230100 7483 | 230200 7485 |
| 549.1 | 230300 7486 | 230400 7488 | 230400 7489 | 230500 7490 | 230600 7492 | 230700 7493 | 230700 7495 | 230800 7496 | 230900 7497 | 231000 7499 |
| 549.2 | 231000 7500 | 231100 7502 | 231200 7503 | 231300 7504 | 231300 7506 | 231400 7507 | 231500 7509 | 231600 7510 | 231600 7512 | 231700 7513 |
| 549.3 | 231800 7514 | 231900 7516 | 231900 7517 | 232000 7519 | 232100 7520 | 232200 7521 | 232200 7523 | 232300 7524 | 232400 7526 | 232500 7527 |
| 549.4 | 232500 7529 | 232600 7530 | 232700 7531 | 232800 7533 | 232800 7534 | 232900 7536 | 233000 7537 | 233100 7538 | 233200 7540 | 233200 7541 |

Exhibit 3                                    3-298

**1988 SURVEY** — Prado Dam

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 549.5 | 233300<br>7543 | 233400<br>7544 | 233500<br>7545 | 233500<br>7547 | 233600<br>7548 | 233700<br>7550 | 233800<br>7551 | 233800<br>7553 | 233900<br>7554 | 234000<br>7555 |
| 549.6 | 234100<br>7557 | 234100<br>7558 | 234200<br>7560 | 234300<br>7561 | 234400<br>7562 | 234400<br>7564 | 234500<br>7565 | 234600<br>7567 | 234700<br>7568 | 234700<br>7570 |
| 549.7 | 234800<br>7571 | 234900<br>7572 | 235000<br>7574 | 235000<br>7575 | 235100<br>7577 | 235200<br>7578 | 235300<br>7580 | 235300<br>7581 | 235400<br>7582 | 235500<br>7584 |
| 549.8 | 235600<br>7585 | 235600<br>7587 | 235700<br>7588 | 235800<br>7589 | 235900<br>7591 | 235900<br>7592 | 236000<br>7594 | 236100<br>7595 | 236200<br>7597 | 236300<br>7598 |
| 549.9 | 236300<br>7599 | 236400<br>7601 | 236500<br>7602 | 236600<br>7604 | 236600<br>7605 | 236700<br>7606 | 236800<br>7608 | 236900<br>7609 | 236900<br>7611 | 237000<br>7612 |
| 550.0 | 237100<br>7614 | 237200<br>7615 | 237200<br>7616 | 237300<br>7618 | 237400<br>7619 | 237500<br>7621 | 237500<br>7622 | 237600<br>7624 | 237700<br>7625 | 237800<br>7626 |
| 550.1 | 237900<br>7628 | 237900<br>7629 | 238000<br>7631 | 238100<br>7632 | 238200<br>7633 | 238200<br>7635 | 238300<br>7636 | 238400<br>7638 | 238500<br>7639 | 238500<br>7640 |
| 550.2 | 238600<br>7642 | 238700<br>7643 | 238800<br>7645 | 238800<br>7646 | 238900<br>7648 | 239000<br>7649 | 239100<br>7650 | 239100<br>7652 | 239200<br>7653 | 239300<br>7655 |
| 550.3 | 239400<br>7656 | 239500<br>7657 | 239500<br>7659 | 239600<br>7660 | 239700<br>7662 | 239800<br>7663 | 239800<br>7665 | 239900<br>7666 | 240000<br>7667 | 240100<br>7669 |
| 550.4 | 240100<br>7670 | 240200<br>7672 | 240300<br>7673 | 240400<br>7675 | 240500<br>7676 | 240500<br>7677 | 240600<br>7679 | 240700<br>7680 | 240800<br>7682 | 240800<br>7683 |
| 550.5 | 240900<br>7684 | 241000<br>7686 | 241100<br>7687 | 241100<br>7689 | 241200<br>7690 | 241300<br>7692 | 241400<br>7693 | 241500<br>7694 | 241500<br>7696 | 241600<br>7697 |
| 550.6 | 241700<br>7699 | 241800<br>7700 | 241800<br>7702 | 241900<br>7703 | 242000<br>7704 | 242100<br>7706 | 242100<br>7707 | 242200<br>7709 | 242300<br>7710 | 242400<br>7711 |
| 550.7 | 242500<br>7713 | 242500<br>7714 | 242600<br>7716 | 242700<br>7717 | 242800<br>7719 | 242800<br>7720 | 242900<br>7721 | 243000<br>7723 | 243100<br>7724 | 243100<br>7726 |
| 550.8 | 243200<br>7727 | 243300<br>7729 | 243400<br>7730 | 243500<br>7731 | 243500<br>7733 | 243600<br>7734 | 243700<br>7736 | 243800<br>7737 | 243800<br>7739 | 243900<br>7740 |
| 550.9 | 244000<br>7741 | 244100<br>7743 | 244200<br>7744 | 244200<br>7746 | 244300<br>7747 | 244400<br>7749 | 244500<br>7750 | 244500<br>7751 | 244600<br>7753 | 244700<br>7754 |
| 551.0 | 244800<br>7756 | 244800<br>7757 | 244900<br>7759 | 245000<br>7760 | 245100<br>7762 | 245200<br>7763 | 245200<br>7765 | 245300<br>7766 | 245400<br>7768 | 245500<br>7769 |
| 551.1 | 245500<br>7771 | 245600<br>7772 | 245700<br>7774 | 245800<br>7775 | 245900<br>7777 | 245900<br>7778 | 246000<br>7780 | 246100<br>7781 | 246200<br>7783 | 246200<br>7784 |
| 551.2 | 246300<br>7786 | 246400<br>7787 | 246500<br>7789 | 246600<br>7790 | 246600<br>7792 | 246700<br>7793 | 246800<br>7795 | 246900<br>7796 | 246900<br>7798 | 247000<br>7799 |
| 551.3 | 247100<br>7801 | 247200<br>7802 | 247300<br>7804 | 247300<br>7805 | 247400<br>7807 | 247500<br>7808 | 247600<br>7810 | 247700<br>7811 | 247700<br>7813 | 247800<br>7814 |
| 551.4 | 247900<br>7816 | 248000<br>7817 | 248000<br>7819 | 248100<br>7820 | 248200<br>7822 | 248300<br>7823 | 248400<br>7825 | 248400<br>7826 | 248500<br>7828 | 248600<br>7829 |
| 551.5 | 248700<br>7831 | 248700<br>7832 | 248800<br>7834 | 248900<br>7835 | 249000<br>7837 | 249100<br>7838 | 249100<br>7840 | 249200<br>7841 | 249300<br>7843 | 249400<br>7844 |
| 551.6 | 249500<br>7846 | 249500<br>7847 | 249600<br>7849 | 249700<br>7850 | 249800<br>7852 | 249800<br>7853 | 249900<br>7855 | 250000<br>7856 | 250100<br>7858 | 250200<br>7859 |
| 551.7 | 250200<br>7861 | 250300<br>7862 | 250400<br>7864 | 250500<br>7865 | 250600<br>7867 | 250600<br>7868 | 250700<br>7870 | 250800<br>7871 | 250900<br>7873 | 250900<br>7874 |
| 551.8 | 251000<br>7876 | 251100<br>7877 | 251200<br>7879 | 251300<br>7880 | 251300<br>7882 | 251400<br>7883 | 251500<br>7885 | 251600<br>7886 | 251700<br>7888 | 251700<br>7889 |
| 551.9 | 251800<br>7891 | 251900<br>7892 | 252000<br>7894 | 252000<br>7895 | 252100<br>7897 | 252200<br>7898 | 252300<br>7900 | 252400<br>7901 | 252400<br>7903 | 252500<br>7905 |

Exhibit 3                    3-299

**1988 SURVEY**

**Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 552.0 | 252600 7906 | 252700 7908 | 252800 7910 | 252800 7912 | 252900 7914 | 253000 7916 | 253100 7918 | 253200 7920 | 253200 7922 | 253300 7924 |
| 552.1 | 253400 7926 | 253500 7928 | 253600 7930 | 253600 7932 | 253700 7934 | 253800 7936 | 253900 7938 | 253900 7939 | 254000 7941 | 254100 7943 |
| 552.2 | 254200 7945 | 254300 7947 | 254300 7949 | 254400 7951 | 254500 7953 | 254600 7955 | 254700 7957 | 254700 7959 | 254800 7961 | 254900 7963 |
| 552.3 | 255000 7965 | 255100 7967 | 255100 7969 | 255200 7971 | 255300 7973 | 255400 7975 | 255500 7977 | 255500 7979 | 255600 7981 | 255700 7983 |
| 552.4 | 255800 7985 | 255900 7987 | 255900 7989 | 256000 7991 | 256100 7993 | 256200 7995 | 256300 7997 | 256300 7999 | 256400 8001 | 256500 8003 |
| 552.5 | 256600 8005 | 256700 8007 | 256700 8009 | 256800 8011 | 256900 8013 | 257000 8015 | 257100 8017 | 257100 8019 | 257200 8021 | 257300 8023 |
| 552.6 | 257400 8025 | 257500 8027 | 257600 8029 | 257700 8031 | 257700 8033 | 257800 8035 | 257900 8037 | 257900 8039 | 258000 8041 | 258100 8043 |
| 552.7 | 258200 8045 | 258300 8047 | 258300 8049 | 258400 8051 | 258500 8053 | 258600 8055 | 258700 8057 | 258700 8059 | 258800 8061 | 258900 8063 |
| 552.8 | 259000 8065 | 259100 8067 | 259100 8069 | 259200 8071 | 259300 8073 | 259400 8075 | 259500 8077 | 259600 8079 | 259600 8081 | 259700 8083 |
| 552.9 | 259800 8085 | 259900 8087 | 260000 8089 | 260000 8091 | 260100 8093 | 260200 8095 | 260300 8097 | 260400 8100 | 260400 8102 | 260500 8104 |
| 553.0 | 260600 8106 | 260700 8107 | 260800 8109 | 260800 8110 | 260900 8113 | 261000 8114 | 261100 8115 | 261200 8117 | 261300 8117 | 261300 8118 |
| 553.1 | 261400 8119 | 261500 8121 | 261600 8122 | 261700 8123 | 261700 8125 | 261800 8126 | 261900 8127 | 262000 8129 | 262100 8130 | 262100 8131 |
| 553.2 | 262200 8132 | 262300 8134 | 262400 8135 | 262500 8136 | 262600 8138 | 262600 8139 | 262700 8140 | 262800 8142 | 262900 8143 | 263000 8144 |
| 553.3 | 263000 8146 | 263100 8147 | 263200 8148 | 263300 8150 | 263400 8151 | 263400 8152 | 263500 8154 | 263600 8155 | 263700 8156 | 263800 8158 |
| 553.4 | 263900 8159 | 263900 8160 | 264000 8162 | 264100 8163 | 264200 8164 | 264300 8166 | 264300 8167 | 264400 8168 | 264500 8170 | 264600 8171 |
| 553.5 | 264700 8172 | 264800 8174 | 264800 8175 | 264900 8176 | 265000 8178 | 265100 8179 | 265200 8180 | 265200 8182 | 265300 8183 | 265400 8184 |
| 553.6 | 265500 8185 | 265600 8187 | 265700 8188 | 265700 8189 | 265800 8191 | 265900 8192 | 266000 8193 | 266100 8195 | 266100 8196 | 266200 8198 |
| 553.7 | 266300 8199 | 266400 8200 | 266500 8201 | 266600 8203 | 266600 8204 | 266700 8205 | 266800 8207 | 266900 8208 | 267000 8209 | 267000 8211 |
| 553.8 | 267100 8212 | 267200 8213 | 267300 8215 | 267400 8216 | 267500 8217 | 267500 8219 | 267600 8220 | 267700 8221 | 267800 8223 | 267900 8224 |
| 553.9 | 268000 8225 | 268000 8227 | 268100 8228 | 268200 8229 | 268300 8231 | 268400 8232 | 268400 8233 | 268500 8235 | 268600 8236 | 268700 8237 |
| 554.0 | 268800 8239 | 268900 8240 | 269000 8243 | 269000 8245 | 269100 8247 | 269200 8250 | 269300 8252 | 269400 8255 | 269400 8257 | 269500 8260 |
| 554.1 | 269600 8262 | 269700 8264 | 269800 8267 | 269800 8269 | 269900 8272 | 270000 8274 | 270100 8276 | 270200 8279 | 270300 8281 | 270300 8284 |
| 554.2 | 270400 8286 | 270500 8288 | 270600 8291 | 270700 8293 | 270800 8296 | 270800 8298 | 270900 8300 | 271000 8303 | 271100 8305 | 271200 8308 |
| 554.3 | 271300 8310 | 271300 8313 | 271400 8315 | 271500 8317 | 271600 8320 | 271700 8322 | 271800 8325 | 271800 8327 | 271900 8329 | 272000 8332 |
| 554.4 | 272100 8334 | 272200 8337 | 272300 8339 | 272300 8342 | 272400 8344 | 272500 8346 | 272600 8349 | 272700 8351 | 272800 8354 | 272800 8356 |

Exhibit 3

3-300

**1988 SURVEY**

**Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 554.5 | 272900 8358 | 273000 8361 | 273100 8363 | 273200 8366 | 273300 8368 | 273300 8371 | 273400 8373 | 273500 8375 | 273600 8378 | 273700 8380 |
| 554.6 | 273800 8383 | 273800 8385 | 273900 8388 | 274000 8390 | 274100 8392 | 274200 8395 | 274300 8397 | 274300 8400 | 274400 8402 | 274500 8405 |
| 554.7 | 274600 8407 | 274700 8409 | 274800 8412 | 274900 8414 | 274900 8417 | 275000 8419 | 275100 8422 | 275200 8424 | 275300 8426 | 275400 8429 |
| 554.8 | 275400 8431 | 275500 8434 | 275600 8436 | 275700 8439 | 275800 8441 | 275900 8443 | 275900 8446 | 276000 8448 | 276100 8451 | 276200 8453 |
| 554.9 | 276300 8456 | 276400 8458 | 276500 8460 | 276500 8463 | 276600 8465 | 276700 8468 | 276800 8470 | 276900 8473 | 277000 8475 | 277000 8478 |
| 555.0 | 277100 8480 | 277200 8482 | 277300 8484 | 277400 8485 | 277500 8487 | 277600 8489 | 277600 8490 | 277700 8492 | 277800 8493 | 277900 8495 |
| 555.1 | 278000 8496 | 278100 8498 | 278100 8500 | 278200 8501 | 278300 8503 | 278400 8504 | 278500 8506 | 278600 8507 | 278700 8509 | 278700 8511 |
| 555.2 | 278800 8512 | 278900 8514 | 279000 8515 | 279100 8517 | 279200 8518 | 279300 8520 | 279300 8522 | 279400 8523 | 279500 8525 | 279600 8526 |
| 555.3 | 279700 8528 | 279800 8530 | 279900 8531 | 279900 8533 | 280000 8534 | 280100 8536 | 280200 8537 | 280300 8539 | 280400 8541 | 280400 8542 |
| 555.4 | 280500 8544 | 280600 8545 | 280700 8547 | 280800 8549 | 280900 8550 | 281000 8552 | 281000 8553 | 281100 8555 | 281200 8556 | 281300 8558 |
| 555.5 | 281400 8560 | 281500 8561 | 281600 8563 | 281600 8564 | 281700 8566 | 281800 8568 | 281900 8569 | 282000 8571 | 282100 8572 | 282200 8574 |
| 555.6 | 282200 8575 | 282300 8577 | 282400 8579 | 282500 8580 | 282600 8582 | 282700 8583 | 282800 8585 | 282800 8587 | 282900 8588 | 283000 8590 |
| 555.7 | 283100 8591 | 283200 8593 | 283300 8594 | 283400 8596 | 283400 8598 | 283500 8599 | 283600 8601 | 283700 8602 | 283800 8604 | 283900 8606 |
| 555.8 | 284000 8607 | 284100 8609 | 284100 8610 | 284200 8612 | 284300 8614 | 284400 8615 | 284500 8617 | 284600 8618 | 284700 8620 | 284700 8621 |
| 555.9 | 284800 8623 | 284900 8625 | 285000 8626 | 285100 8628 | 285200 8629 | 285300 8631 | 285300 8633 | 285400 8634 | 285500 8636 | 285600 8637 |
| 556.0 | 285700 8639 | 285800 8641 | 285900 8643 | 285900 8646 | 286000 8648 | 286100 8651 | 286200 8654 | 286300 8656 | 286400 8659 | 286500 8661 |
| 556.1 | 286600 8664 | 286600 8667 | 286700 8669 | 286800 8672 | 286900 8674 | 287000 8677 | 287100 8679 | 287200 8682 | 287200 8685 | 287300 8687 |
| 556.2 | 287400 8690 | 287500 8692 | 287600 8695 | 287700 8697 | 287800 8700 | 287900 8703 | 287900 8705 | 288000 8708 | 288100 8710 | 288200 8713 |
| 556.3 | 288300 8716 | 288400 8718 | 288500 8721 | 288600 8723 | 288600 8726 | 288700 8729 | 288800 8731 | 288900 8734 | 289000 8736 | 289100 8739 |
| 556.4 | 289200 8741 | 289300 8744 | 289300 8747 | 289400 8749 | 289500 8752 | 289600 8754 | 289700 8757 | 289800 8760 | 289900 8762 | 290000 8765 |
| 556.5 | 290000 8767 | 290100 8770 | 290200 8773 | 290300 8775 | 290400 8778 | 290500 8780 | 290600 8783 | 290700 8786 | 290700 8788 | 290800 8791 |
| 556.6 | 290900 8793 | 291000 8796 | 291100 8799 | 291200 8801 | 291300 8804 | 291400 8806 | 291400 8809 | 291500 8812 | 291600 8814 | 291700 8817 |
| 556.7 | 291800 8819 | 291900 8822 | 292000 8825 | 292100 8827 | 292100 8830 | 292200 8832 | 292300 8835 | 292400 8838 | 292500 8840 | 292600 8843 |
| 556.8 | 292700 8845 | 292800 8848 | 292900 8851 | 292900 8853 | 293000 8856 | 293100 8861 | 293200 8864 | 293300 8866 | 293400 8869 | 293500 |
| 556.9 | 293600 8871 | 293700 8874 | 293700 8877 | 293800 8879 | 293900 8882 | 294000 8884 | 294100 8887 | 294200 8890 | 294300 8892 | 294400 8895 |

Exhibit 3

3-301

**1988 SURVEY** — **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 557.0 | 294500 / 8898 | 294500 / 8900 | 294600 / 8902 | 294700 / 8903 | 294800 / 8905 | 294900 / 8906 | 295000 / 8908 | 295100 / 8910 | 295200 / 8911 | 295300 / 8913 |
| 557.1 | 295300 / 8914 | 295400 / 8916 | 295500 / 8917 | 295600 / 8919 | 295700 / 8921 | 295800 / 8922 | 295900 / 8924 | 296000 / 8925 | 296100 / 8927 | 296100 / 8929 |
| 557.2 | 296200 / 8930 | 296300 / 8932 | 296400 / 8933 | 296500 / 8935 | 296600 / 8937 | 296700 / 8938 | 296800 / 8940 | 296900 / 8941 | 297000 / 8943 | 297000 / 8945 |
| 557.3 | 297100 / 8946 | 297200 / 8948 | 297300 / 8949 | 297400 / 8951 | 297500 / 8953 | 297600 / 8954 | 297700 / 8956 | 297800 / 8957 | 297800 / 8959 | 297900 / 8961 |
| 557.4 | 298000 / 8962 | 298100 / 8964 | 298200 / 8965 | 298300 / 8967 | 298400 / 8969 | 298500 / 8970 | 298600 / 8972 | 298700 / 8973 | 298700 / 8975 | 298800 / 8977 |
| 557.5 | 298900 / 8978 | 299000 / 8980 | 299100 / 8981 | 299200 / 8983 | 299300 / 8984 | 299400 / 8986 | 299500 / 8988 | 299600 / 8989 | 299600 / 8991 | 299700 / 8992 |
| 557.6 | 299800 / 8994 | 299900 / 8996 | 300000 / 8997 | 300100 / 8999 | 300200 / 9000 | 300300 / 9002 | 300400 / 9004 | 300500 / 9005 | 300500 / 9007 | 300600 / 9008 |
| 557.7 | 300800 / 9010 | 300800 / 9012 | 300900 / 9013 | 301000 / 9015 | 301100 / 9016 | 301200 / 9018 | 301300 / 9020 | 301400 / 9021 | 301400 / 9023 | 301500 / 9025 |
| 557.8 | 301600 / 9026 | 301700 / 9028 | 301800 / 9029 | 301900 / 9031 | 302000 / 9033 | 302100 / 9034 | 302200 / 9036 | 302300 / 9037 | 302300 / 9039 | 302400 / 9041 |
| 557.9 | 302500 / 9042 | 302600 / 9044 | 302700 / 9045 | 302800 / 9047 | 302900 / 9049 | 303000 / 9050 | 303100 / 9052 | 303200 / 9053 | 303200 / 9055 | 303300 / 9057 |
| 558.0 | 303400 / 9058 | 303500 / 9060 | 303600 / 9062 | 303700 / 9065 | 303800 / 9070 | 303900 / 9073 | 304000 / 9075 | 304100 / 9078 | 304200 / | 304200 / 9080 |
| 558.1 | 304300 / 9083 | 304400 / 9085 | 304500 / 9088 | 304600 / 9090 | 304700 / 9093 | 304800 / 9095 | 304900 / 9098 | 305000 / 9100 | 305100 / 9103 | 305200 / 9105 |
| 558.2 | 305200 / 9108 | 305300 / 9110 | 305400 / 9113 | 305500 / 9116 | 305600 / 9118 | 305700 / 9121 | 305800 / 9123 | 305900 / 9126 | 306000 / 9128 | 306100 / 9131 |
| 558.3 | 306200 / 9133 | 306200 / 9136 | 306300 / 9138 | 306400 / 9141 | 306500 / 9143 | 306600 / 9146 | 306700 / 9149 | 306800 / 9151 | 306900 / 9154 | 307000 / 9156 |
| 558.4 | 307100 / 9159 | 307200 / 9161 | 307300 / 9164 | 307300 / 9166 | 307400 / 9169 | 307500 / 9171 | 307600 / 9174 | 307700 / 9176 | 307800 / 9179 | 307900 / 9182 |
| 558.5 | 308000 / 9184 | 308100 / 9187 | 308200 / 9189 | 308300 / 9192 | 308400 / 9194 | 308400 / 9197 | 308500 / 9199 | 308600 / 9202 | 308700 / 9204 | 308800 / 9207 |
| 558.6 | 308900 / 9209 | 309000 / 9212 | 309100 / 9215 | 309200 / 9217 | 309300 / 9220 | 309400 / 9222 | 309500 / 9225 | 309600 / 9227 | 309600 / 9230 | 309700 / 9232 |
| 558.7 | 309800 / 9235 | 309900 / 9238 | 310000 / 9240 | 310100 / 9243 | 310200 / 9245 | 310300 / 9248 | 310400 / 9250 | 310500 / 9253 | 310600 / 9255 | 310700 / 9258 |
| 558.8 | 310800 / 9260 | 310800 / 9263 | 310900 / 9266 | 311000 / 9268 | 311100 / 9271 | 311200 / 9273 | 311300 / 9276 | 311400 / 9278 | 311500 / 9281 | 311600 / 9283 |
| 558.9 | 311700 / 9286 | 311800 / 9289 | 311900 / 9291 | 312000 / 9294 | 312100 / 9296 | 312100 / 9299 | 312200 / 9301 | 312300 / 9304 | 312400 / 9306 | 312500 / 9309 |
| 559.0 | 312600 / 9312 | 312700 / 9314 | 312800 / 9315 | 312900 / 9317 | 313000 / 9318 | 313100 / 9320 | 313200 / 9321 | 313300 / 9323 | 313400 / 9324 | 313500 / 9326 |
| 559.1 | 313500 / 9327 | 313600 / 9329 | 313700 / 9330 | 313800 / 9332 | 313900 / 9333 | 314000 / 9335 | 314100 / 9336 | 314200 / 9338 | 314300 / 9339 | 314400 / 9341 |
| 559.2 | 314500 / 9342 | 314600 / 9343 | 314700 / 9345 | 314800 / 9346 | 314900 / 9348 | 314900 / 9349 | 315000 / 9351 | 315100 / 9352 | 315200 / 9354 | 315300 / 9355 |
| 559.3 | 315400 / 9357 | 315500 / 9358 | 315600 / 9360 | 315700 / 9361 | 315800 / 9363 | 315900 / 9364 | 316000 / 9366 | 316100 / 9367 | 316200 / 9369 | 316300 / 9370 |
| 559.4 | 316300 / 9371 | 316400 / 9373 | 316500 / 9374 | 316600 / 9376 | 316700 / 9377 | 316800 / 9379 | 316900 / 9380 | 317000 / 9382 | 317100 / 9383 | 317200 / 9385 |

1

Exhibit 3                    3-302

**1988 SURVEY** — **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 559.5 | 317300 / 9386 | 317400 / 9388 | 317500 / 9389 | 317600 / 9391 | 317700 / 9392 | 317800 / 9394 | 317800 / 9395 | 317900 / 9397 | 318000 / 9398 | 318100 / 9400 |
| 559.6 | 318200 / 9401 | 318300 / 9403 | 318400 / 9404 | 318500 / 9405 | 318600 / 9407 | 318700 / 9408 | 318800 / 9410 | 318900 / 9411 | 319000 / 9413 | 319100 / 9414 |
| 559.7 | 319200 / 9416 | 319300 / 9417 | 319400 / 9419 | 319500 / 9420 | 319600 / 9422 | 319600 / 9423 | 319700 / 9425 | 319800 / 9426 | 319900 / 9428 | 320000 / 9429 |
| 559.8 | 320100 / 9431 | 320200 / 9432 | 320300 / 9434 | 320400 / 9435 | 320500 / 9437 | 320600 / 9438 | 320700 / 9440 | 320800 / 9441 | 320900 / 9442 | 321000 / 9444 |
| 559.9 | 321100 / 9445 | 321100 / 9447 | 321200 / 9448 | 321300 / 9450 | 321400 / 9451 | 321500 / 9453 | 321600 / 9454 | 321700 / 9456 | 321800 / 9457 | 321900 / 9459 |
| 560.0 | 322000 / 9460 | 322100 / 9462 | 322200 / 9465 | 322300 / 9469 | 322400 / 9472 | 322500 / 9475 | 322600 / 9479 | 322700 / 9482 | 322800 / 9485 | 322800 / 9489 |
| 560.1 | 322900 / 9492 | 323000 / 9495 | 323100 / 9499 | 323200 / 9502 | 323300 / 9506 | 323400 / 9509 | 323500 / 9512 | 323600 / 9516 | 323700 / 9519 | 323800 / 9522 |
| 560.2 | 323900 / 9526 | 324000 / 9529 | 324100 / 9532 | 324200 / 9536 | 324300 / 9539 | 324400 / 9542 | 324500 / 9546 | 324600 / 9549 | 324700 / 9553 | 324800 / 9556 |
| 560.3 | 324800 / 9559 | 324900 / 9563 | 325000 / 9566 | 325100 / 9569 | 325200 / 9573 | 325300 / 9576 | 325400 / 9580 | 325500 / 9583 | 325600 / 9586 | 325700 / 9590 |
| 560.4 | 325800 / 9593 | 325900 / 9596 | 326000 / 9600 | 326100 / 9603 | 326200 / 9607 | 326300 / 9610 | 326400 / 9613 | 326500 / 9617 | 326600 / 9620 | 326700 / 9623 |
| 560.5 | 326800 / 9627 | 326900 / 9630 | 327000 / 9634 | 327100 / 9637 | 327200 / 9640 | 327200 / 9644 | 327300 / 9647 | 327400 / 9650 | 327500 / 9654 | 327600 / 9657 |
| 560.6 | 327700 / 9661 | 327800 / 9664 | 327900 / 9667 | 328000 / 9671 | 328100 / 9674 | 328200 / 9678 | 328300 / 9681 | 328400 / 9684 | 328500 / 9688 | 328600 / 9691 |
| 560.7 | 328700 / 9694 | 328800 / 9698 | 328900 / 9701 | 329000 / 9705 | 329100 / 9708 | 329200 / 9712 | 329300 / 9715 | 329400 / 9718 | 329500 / 9722 | 329600 / 9725 |
| 560.8 | 329700 / 9728 | 329800 / 9732 | 329900 / 9735 | 330000 / 9739 | 330100 / 9742 | 330200 / 9745 | 330300 / 9749 | 330400 / 9752 | 330400 / 9756 | 330500 / 9759 |
| 560.9 | 330600 / 9762 | 330700 / 9766 | 330800 / 9769 | 330900 / 9773 | 331000 / 9776 | 331100 / 9779 | 331200 / 9783 | 331300 / 9786 | 331400 / 9790 | 331500 / 9793 |
| 561.0 | 331600 / 9796 | 331700 / 9800 | 331800 / 9802 | 331900 / 9803 | 332000 / 9805 | 332100 / 9807 | 332200 / 9809 | 332300 / 9811 | 332400 / 9813 | 332500 / 9815 |
| 561.1 | 332600 / 9816 | 332700 / 9818 | 332800 / 9820 | 332900 / 9822 | 333000 / 9824 | 333100 / 9826 | 333200 / 9828 | 333300 / 9829 | 333400 / 9831 | 333500 / 9833 |
| 561.2 | 333600 / 9835 | 333700 / 9837 | 333800 / 9839 | 333900 / 9841 | 334000 / 9842 | 334100 / 9844 | 334200 / 9846 | 334300 / 9848 | 334400 / 9850 | 334500 / 9852 |
| 561.3 | 334600 / 9854 | 334700 / 9855 | 334800 / 9857 | 334900 / 9859 | 335000 / 9861 | 335100 / 9863 | 335200 / 9865 | 335300 / 9867 | 335400 / 9868 | 335500 / 9870 |
| 561.4 | 335600 / 9872 | 335700 / 9874 | 335800 / 9876 | 335800 / 9878 | 335900 / 9880 | 336000 / 9881 | 336100 / 9883 | 336200 / 9885 | 336300 / 9887 | 336400 / 9889 |
| 561.5 | 336500 / 9891 | 336600 / 9893 | 336700 / 9895 | 336800 / 9896 | 336900 / 9898 | 337000 / 9902 | 337100 / 9904 | 337200 / 9906 | 337300 / 9906 | 337400 / 9908 |
| 561.6 | 337500 / 9909 | 337600 / 9911 | 337700 / 9913 | 337800 / 9915 | 337900 / 9917 | 338000 / 9919 | 338100 / 9921 | 338200 / 9922 | 338300 / 9924 | 338400 / 9926 |
| 561.7 | 338500 / 9928 | 338600 / 9930 | 338700 / 9932 | 338800 / 9934 | 338900 / 9936 | 339000 / 9937 | 339100 / 9939 | 339200 / 9941 | 339300 / 9943 | 339400 / 9945 |
| 561.8 | 339500 / 9947 | 339600 / 9949 | 339700 / 9950 | 339800 / 9952 | 339900 / 9954 | 340000 / 9956 | 340100 / 9957 | 340200 / 9960 | 340300 / 9962 | 340400 / 9964 |
| 561.9 | 340500 / 9965 | 340600 / 9967 | 340700 / 9969 | 340800 / 9971 | 340900 / 9973 | 341000 / 9975 | 341100 / 9977 | 341200 / 9979 | 341300 / 9980 | 341400 / 9982 |

Exhibit 3    3-303

**1988 SURVEY**

**Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 562.0 | 341500 9984 | 341600 9986 | 341700 9989 | 341800 9992 | 341900 9995 | 342000 9998 | 342100 10000 | 342200 10000 | 342300 10010 | 342400 10010 |
| 562.1 | 342500 10010 | 342600 10020 | 342700 10020 | 342800 10020 | 342900 10020 | 343000 10030 | 343100 10030 | 343200 10030 | 343300 10040 | 343400 10040 |
| 562.2 | 343500 10040 | 343600 10040 | 343700 10050 | 343800 10050 | 343900 10050 | 344000 10060 | 344100 10060 | 344200 10060 | 344300 10060 | 344400 10070 |
| 562.3 | 344500 10070 | 344600 10070 | 344700 10080 | 344800 10080 | 344900 10080 | 345000 10080 | 345100 10090 | 345200 10090 | 345300 10090 | 345400 10100 |
| 562.4 | 345500 10100 | 345600 10100 | 345700 10110 | 345800 10110 | 345900 10110 | 346000 10110 | 346100 10120 | 346200 10120 | 346300 10120 | 346400 10130 |
| 562.5 | 346500 10130 | 346600 10130 | 346700 10140 | 346800 10140 | 346900 10140 | 347000 10140 | 347100 10150 | 347200 10150 | 347300 10150 | 347400 10150 |
| 562.6 | 347500 10160 | 347700 10160 | 347800 10160 | 347900 10170 | 348000 10170 | 348100 10170 | 348200 10180 | 348300 10180 | 348400 10180 | 348500 10180 |
| 562.7 | 348600 10190 | 348700 10190 | 348800 10190 | 348900 10200 | 349000 10200 | 349100 10200 | 349200 10200 | 349300 10210 | 349400 10210 | 349500 10210 |
| 562.8 | 349600 10220 | 349700 10220 | 349800 10220 | 349900 10230 | 350000 10230 | 350100 10230 | 350200 10230 | 350300 10240 | 350400 10240 | 350500 10240 |
| 562.9 | 350600 10250 | 350700 10250 | 350800 10250 | 350900 10250 | 351000 10260 | 351100 10260 | 351200 10260 | 351300 10270 | 351400 10270 | 351500 10270 |
| 563.0 | 351600 10280 | 351700 10280 | 351800 10280 | 351900 10280 | 352000 10290 | 352100 10290 | 352300 10290 | 352400 10290 | 352500 10290 | 352600 10290 |
| 563.1 | 352700 10300 | 352800 10300 | 352900 10300 | 353000 10300 | 353100 10310 | 353200 10310 | 353300 10310 | 353400 10310 | 353500 10310 | 353600 10310 |
| 563.2 | 353700 10320 | 353800 10320 | 353900 10320 | 354000 10320 | 354100 10320 | 354200 10330 | 354300 10330 | 354400 10330 | 354500 10330 | 354600 10330 |
| 563.3 | 354700 10340 | 354800 10340 | 354900 10340 | 355000 10340 | 355100 10340 | 355200 10350 | 355300 10350 | 355500 10350 | 355600 10350 | 355700 10350 |
| 563.4 | 355800 10360 | 355900 10360 | 356000 10360 | 356100 10360 | 356200 10360 | 356300 10370 | 356400 10370 | 356500 10370 | 356600 10370 | 356700 10370 |
| 563.5 | 356800 10380 | 356900 10380 | 357000 10380 | 357100 10380 | 357200 10380 | 357300 10390 | 357400 10390 | 357500 10390 | 357600 10390 | 357700 10390 |
| 563.6 | 357800 10400 | 357900 10400 | 358000 10400 | 358100 10400 | 358300 10410 | 358400 10410 | 358500 10410 | 358600 10410 | 358700 10410 | 358800 10410 |
| 563.7 | 358900 10420 | 359000 10420 | 359100 10420 | 359200 10420 | 359300 10420 | 359400 10430 | 359500 10430 | 359600 10430 | 359700 10430 | 359800 10430 |
| 563.8 | 359900 10440 | 360000 10440 | 360100 10440 | 360200 10440 | 360300 10440 | 360400 10450 | 360500 10450 | 360600 10450 | 360800 10450 | 360900 10450 |
| 563.9 | 361000 10460 | 361100 10460 | 361200 10460 | 361300 10460 | 361400 10460 | 361500 10470 | 361600 10470 | 361700 10470 | 361800 10470 | 361900 10470 |
| 564.0 | 362000 10480 | 362100 10480 | 362200 10480 | 362300 10480 | 362400 10490 | 362500 10490 | 362600 10490 | 362700 10500 | 362800 10500 | 363000 10500 |
| 564.1 | 363100 10510 | 363200 10510 | 363300 10510 | 363400 10510 | 363500 10520 | 363600 10520 | 363700 10520 | 363800 10530 | 363900 10530 | 364000 10530 |
| 564.2 | 364100 10540 | 364200 10540 | 364300 10540 | 364400 10540 | 364500 10550 | 364600 10550 | 364700 10550 | 364800 10560 | 365000 10560 | 365100 10560 |
| 564.3 | 365200 10570 | 365300 10570 | 365400 10570 | 365500 10580 | 365600 10580 | 365700 10580 | 365800 10590 | 365900 10590 | 366000 10590 | 366100 10600 |
| 564.4 | 366200 10600 | 366300 10600 | 366400 10600 | 366500 10610 | 366600 10610 | 366700 10610 | 366900 10620 | 367000 10620 | 367100 10620 | 367200 10630 |

Exhibit 3                3-304

**1988 SURVEY**         **Prado Dam**

| ELEV FEET | CAP AREA .00 | CAP AREA .01 | CAP AREA .02 | CAP AREA .03 | CAP AREA .04 | CAP AREA .05 | CAP AREA .06 | CAP AREA .07 | CAP AREA .08 | CAP AREA .09 |
|---|---|---|---|---|---|---|---|---|---|---|
| 564.5 | 367300 10630 | 367400 10630 | 367500 10640 | 367600 10640 | 367700 10640 | 367800 10650 | 367900 10650 | 368000 10650 | 368100 10650 | 368200 10660 |
| 564.6 | 368300 10660 | 368500 10660 | 368600 10670 | 368700 10670. | 368800 10670 | 368900 10680 | 369000 10680 | 369100 10680 | 369200 10690 | 369300 10690 |
| 564.7 | 369400 10690 | 369500 10700 | 369600 10700 | 369700 10700 | 369800 10700 | 369900 10710 | 370100 10710 | 370200 10710 | 370300 10720 | 370400 10720 |
| 564.8 | 370500 10720 | 370600 10730 | 370700 10730 | 370800 10730 | 370900 10740 | 371000 10740 | 371100 10740 | 371200 10750 | 371300 10750 | 371500 10750 |
| 564.9 | 371600 10760 | 371700 10760 | 371800 10760 | 371900 10760 | 372000 10770 | 372100 10770 | 372200 10770 | 372300 10780 | 372400 10780 | 372500 10780 |
| 565.0 | 372600 10790 | 372700 10790 | 372900 10790 | 373000 10790 | 373100 10800 | 373200 10800 | 373300 10800 | 373400 10800 | 373500 10810 | 373600 10810 |
| 565.1 | 373700 10810 | 373800 10810 | 373900 10820 | 374000 10820 | 374100 10820 | 374300 10820 | 374400 10830 | 374500 10830 | 374600 10830 | 374700 10830 |
| 565.2 | 374800 10830 | 374900 10840 | 375000 10840 | 375100 10840 | 375200 10840 | 375300 10850 | 375400 10850 | 375600 10850 | 375700 10850 | 375800 10860 |
| 565.3 | 375900 10860 | 376000 10860 | 376100 10860 | 376200 10870 | 376300 10870 | 376400 10870 | 376500 10870 | 376600 10880 | 376800 10880 | 376900 10880 |
| 565.4 | 377000 10880 | 377100 10890 | 377200 10890 | 377300 10890 | 377400 10890 | 377500 10890 | 377600 10900 | 377700 10900 | 377800 10900 | 377900 10900 |
| 565.5 | 378100 10910 | 378200 10910 | 378300 10910 | 378400 10910 | 378500 10920 | 378600 10920 | 378700 10920 | 378800 10920 | 378900 10930 | 379000 10930 |
| 565.6 | 379100 10930 | 379300 10930 | 379400 10940 | 379500 10940 | 379600 10940 | 379700 10940 | 379800 10940 | 379900 10950 | 380000 10950 | 380100 10950 |
| 565.7 | 380200 10950 | 380400 10960 | 380500 10960 | 380600 10960 | 380700 10960 | 380800 10970 | 380900 10970 | 381000 10970 | 381100 10970 | 381200 10980 |
| 565.8 | 381300 10980 | 381400 10980 | 381600 10980 | 381700 10990 | 381800 10990 | 381900 10990 | 382000 10990 | 382100 11000 | 382200 11000 | 382300 11000 |
| 565.9 | 382400 11000 | 382500 11010 | 382700 11010 | 382800 11010 | 382900 11010 | 383000 11010 | 383100 11020 | 383200 11020 | 383300 11020 | 383400 11020 |
| 566.0 | 383500 11030 | 383600 11030 | | | | | | | | |

Exhibit 3

3-305



Total Discharge is the sum of six gated outlets. The discharge through gates 1, 2 and 3, or through gates 4, 5, and 6 SHOULD NOT be allowed to exceed 8,500 cfs, which is the design capacity of one 13.5' by 13.5' conduit.

PRADO DAM
SANTA ANA RIVER, CALIFORNIA
WATER CONTROL MANUAL

OUTLET DISCHARGE CURVE

13.5 ft X 13.5 ft CONDUITS

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 2-06d

TOP OF DAM ELEVATION 556

SPILLWAY CREST ELEV 543

2—13.5' x 13.5' CONDUITS

1—13.5' x 13.5' CONDUIT

GATE SILL ELEVATION 460

DISCHARGE IN THOUSAND C F S

WATER SURFACE ELEVATION — M.S.L.

Exhibit 3

3-306



Exhibit 3                                                3-307

SAN ANTONIO DAM AND RESERVOIR
LOS ANGELES COUNTY AND SAN BERNARDINO COUNTY, CALIFORNIA

PERTINENT DATA
JULY 1990

```
Stream System........................................... San Antonio Creek
Drainage Area..................................sq. mi...          26.7
Reservoir:
    Elevation
        Streambed at upstream toe of dam.........ft, NGVD...     2,125
        Debris Pool...............................ft, NGVD...     2,164
        Flood control pool (spillway crest)......ft, NGVD...     2,238
        Spillway design surcharge level..........ft, NGVD...   2,254.4
        Top of dam................................ft, NGVD...     2,260
    Area
        Debris pool................................acres..          59
        Spillway crest.............................acres..         145
        Spillway design surcharge level............acres..         163
        Top of dam.................................acres..         168
    Capacity, gross
        Debris pool..............................acre-ft..     953 (0.67*)
        Spillway crest...........................acre-ft..   8,535 (6.02*)
        Spillway design surcharge level..........acre-ft..  11,063 (7.83*)
        Top of Dam...............................acre-ft..  11,992 (8.46*)
    Allowance for sediment
            50-year..............................acre-ft..       2,000
            Reservoir design flood...............acre-ft..       1,350
Dam: - Type...............................................          Earth
    Height above original streambed.................ft..         160
    Top length......................................ft..       3,850
    Top width.......................................ft..          30
    Freeboard.......................................ft..         5.1
Spillway: - Type...............................Ungated overflow concrete ogee
    Crest length....................................ft..         200
    Design surcharge................................ft..        16.4
    Design discharge..............................c.f.s..      51,160
Outlets:
    Gates - type......................................       Vertical lift
    Number and size............................. 3 - 5'-8"W x 10'H
    Gate sill elevation................ft., NGVD...       2,125
    Conduits
        Number and size - diameter..................ft..     1 - 14.5
        Length......................................ft..         508
        Maximum capacity at spillway crest.......c.f.s..      11,800
        Regulated capacity at spillway crest.....c.f.s..       8,000
Reservoir design flood:
    Duration (inflow)............................Days..            2
    Total volume.............................acre-ft..  22,500 (15.81*)
    Inflow peak...............................c.f.s..      19,000
Spillway design flood:
    Duratioon (inflow)...........................Days..            1
    Total volume.............................acre-ft..  18,200 (11.90*)
    Inflow peak...............................c.f.s..      60,000
Historic maximums:
    Maximum release...........................c.f.s..       8,420
        Date.......................................       1-25-69
    Maximum water surface elevation.........ft, NGVD...      2225.6
        Date.......................................       2-19-80
```

\* inches of runoff

Exhibit 3



LEGEND

BOUNDARY OF DRAINAGE AREA

EXISTING RESERVOIR

SAN ANTONIO DAM

DRAINAGE AREA

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

Exhibit 3                3-309



# SAN ANTONIO RESERVOIR, CALIFORNIA

EL. 2254.4

EL. 2238

162 acres

145 acres

EL. 2164

59 acres

EL. 2125

EL. 2260

2609 AC-FT
SPILLWAY SURCHARGE

7582 AC-FT
FLOOD CONTROL

953 AC-FT
DEBRIS POOL

SAN ANTONIO DAM
SAN ANTONIO CREEK, CALIFORNIA

STORAGE ALLOCATION

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

SOURCE:
LAD RESERVOIR REGULATION FROM SURVEY OF 21 FEBRUARY 1990

U.S. ARMY

CORPS OF ENGINEERS

Exhibit 3          3-310



SOURCE:
LAD RESERVOIR REGULATION          Exhibit 3

SAN ANTONIO DAM
SAN ANTONIO CREEK, CALIFORNIA

**SAN ANTONIO DAM**

ELEVATION-AREA-CAPACITY
CURVES
SURVEY OF 21 FEBRUARY 1990

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT



SAN ANTONIO DAM
SAN ANTONIO CREEK, CALIFORNIA

SPILLWAY DISCHARGE CURVE

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

NOTE:
CURVE BASED ON 1:36 SCALE MODEL STUDY
SPILLWAY LENGTH = 200 FEET

DISCHARGE IN THOUSAND C.F.S.

TOP OF DAM ELEVATION 2260

WATER SURFACE ELEVATION IN FEET ABOVE MEAN SEA LEVEL

Exhibit 3

3-312

U.S. ARMY

CORPS OF ENGINEERS

CAPACITY IN ACRE-FEET

SAN ANTONIO DAM
SAN ANTONIO CREEK, CALIFORNIA

RESERVOIR
ELEVATION-CAPACITY TABLES
1990 SURVEY

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

SAN ANTONIO DAM ...... ELEVATION VS. CAPACITY ......   SURVEY DATE: 21 FEB 1990

Exhibit 3

3-313

CARBON CANYON DAM AND RESERVOIR
CARBON CANYON CREEK, ORANGE COUNTY, CALIFORNIA
PERTINENT DATA
DECEMBER 1990

| | |
|---|---|
| Completion date........................................ | May 1961 |
| Stream system......................................... | Carbon Canyon Creek |
| Drainage area.....................................mi$^2$ | 19.3 |

**Reservoir:**

Elevation
| | |
|---|---|
| Streambed at dam..........................ft, NGVD | 400 |
| Debris pool...............................ft, NGVD | 419 |
| Flood control pool (spillway crest)........ft, NGVD | 475 |
| Original Spillway design surcharge level.......ft, NGVD | 493.7 |
| Revised PMF Spillway surcharge level..........ft, NGVD | 491.9 |
| Top of dam...............................ft, NGVD | 499 |

Area (based on original survey**)
| | |
|---|---|
| Debris pool...................................ac | 40.5 |
| Spillway crest................................ac | 223.5 |
| Spillway design surcharge level (493.7)........ac | 308.5 |
| Top of dam....................................ac | 343.0 |

Capacity, gross (based on original survey**)
| | |
|---|---|
| Debris pool................................ac-ft | 298 (0.29*) |
| Spillway crest.............................ac-ft | 7033 (6.83*) |
| Spillway design surcharge level (493.7).....ac-ft | 12,063 (11.72*) |
| Top of dam.................................ac-ft | 13,781 (13.39*) |
| Allowance for sediment (50-year)...........ac-ft | 1500 (1.46*) |
| Allowance for sediment (100-year)..........ac-ft | 3000 (2.92*) |

Area (based on 1969 survey***)
| | |
|---|---|
| Debris pool...................................ac | 33.8 |
| Spillway crest................................ac | 222.0 |
| PMF Spillway surcharge level (491.9)..........ac | 287.0 |
| Top of dam....................................ac | 305.6 |

Capacity (based on 1969 survey***)
| | |
|---|---|
| Debris pool................................ac-ft | 228 (0.23*) |
| Spillway crest.............................ac-ft | 6615 (6.43*) |
| PMF Spillway surcharge level (491.9)........ac-ft | 11,324 (11.0*) |
| Top of dam.................................ac-ft | 12,899 (12.53*) |

**Dam:**
| | |
|---|---|
| Type.................................................. | Earthfill |
| Height above original streambed.....................ft | 99 |
| Top length..........................................ft | 2610 |
| Top width...........................................ft | 20 |
| Design Freeboard.....................................ft | 5.3 |
| PMF Freeboard.......................................ft | 7.1 |

**Spillway:**
| | |
|---|---|
| Type.............................................. | Ungated broad-crested weir |
| Crest width......................................ft | 125 |
| Design discharge at surcharge elevation (493.7)....ft$^3$/s | 36,800 |
| PMF discharge at surcharge elevation (491.9).......ft$^3$/s | 31,200 |

**Outlets:**

Gates - type
| | |
|---|---|
| Gates - type......................................... | Hydraulic slide |
| Number and size.................................. | 2 - 5'W x 6.5'H |
| Entrance invert elevation...................ft, NGVD | 403 |

Conduits - type
| | |
|---|---|
| Conduits - type...................................... | Rectangular |
| Number and size.................................. | 1 - 4.75'W x 7'H |
| Length (including transition section)............ft | 549 |
| Entrance invert elevation...................ft, NGVD | 403 |
| Maximum Discharge at spillway crest elevation....ft$^3$/s | 1270 |
| Maximum Discharge at top of dam elevation.........ft$^3$/s | 1480 |

**Reservoir design flood (SPF):**
| | |
|---|---|
| Total inflow volume (2-day)..................ac-ft | 8030 (7.80*) |
| Inflow peak................................ft$^3$/s | 9300 |

**Spillway design flood:**
| | |
|---|---|
| Design total inflow volume (1-day)..............ac-ft | 10,600 (10.30*) |
| Design inflow peak.........................ft$^3$/s | 56,000 |
| PMF total inflow volume (15-hour)..............ac-ft | 11,800 (11.46*) |
| PMF inflow peak............................ft$^3$/s | 52,000 |

**Historic maximums:**
| | |
|---|---|
| Maximum release(01 Mar 83)..................ft$^3$/s | 703 |
| Maximum water surface elevation(01 Mar 83)....ft, NGVD | 430.9 |
| Maximum storage (26 Feb 69)..................ac-ft | 891.7 |
| Maximum peak inflow (1-hour)(02 Mar 83)........ft$^3$/s | 1727 |

\* inches of runoff
\*\* based on surveys of October 1937, August 1941, August 1949, and bottom resurvey of March 1961.
\*\*\* based on resurvey of September 1969.

Exhibit 3                                                    3-314

Table 2-1

List of Recreational and Other Facilities, including elevations, in
Carbon Canyon Regional Park

| NAME OF FACILITY OR REFERENCE | ACRES | RANGE OF ELEVATIONS (FT.,NGVD) |
|---|---|---|
| 1. Parking Areas: | | |
| #1 | - | 457.5 - 459.5 |
| #2 | - | 454.2 - 460.79 |
| #3 | - | 445.5 - 454.0 |
| #4 | - | 447.5 - 450.0 |
| #5 | - | 420.0 - 424.0 |
| #6 | - | 418.9 - 419.97 |
| 2. Visitor Center/ Administration Bdlg | - | 462.5 |
| 3. Tennis Courts | 1.32 | 449.7 - 453.26 |
| 4. Playlots | 0.70 | 434.0 - 438.0 |
| 5. Lake | 3.24 | 431.0 |
| 6. Group Picnic Area | - | 434.0 |
| 7. Volleyball Courts | - | 426.0 |
| 8. Bicycle/Hiking Trail | - | 454.5 - 495.0 |
| 9. Equestrian/Hiking Trail | - | - |
| 10. Picnic Ramadas: | | |
| #1 | - | 448.5 |
| #2 | - | 435.0 |
| #3 | - | 438.5 |
| #4 | - | 453.0 |
| #5 | - | 453.0 |
| #6 | - | 432.5 |
| #7 | - | 432.5 |
| #8 | - | 421.5 |
| #9 | - | 435.0 |
| 11. Rest Rooms: | | |
| #1 | - | 452.5 |
| #2 | - | 453.0 |
| #3 | - | 460.5 |
| 12. Maintenance Building | - | 457.4 |
| 13. Oil Pumping Station* | - | 440.0 |
| 14. Storage Shed | - | - |
| 15. Multi-Purpose Field | 6.5 | 420.0 - 428.0 |
| 16. Redwood Grove | 10.0 | - |

*Flood proofed.

2-4

Exhibit 3                3-315

CARBON CANYON DAM

DRAINAGE AREA

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

SCALE IN MILES

LEGEND

BOUNDARY OF DRAINAGE AREA

EXISTING RESERVOIR

TELEGRAPH CANYON

CARBON CANYON

CARBON CANYON DAM

Exhibit 3                    3-316

CARBON CANYON RESERVOIR, CALIFORNIA

281 acres

222 acres

33.8 acres

EL. 499
EL. 491.9

EL. 475

4709 AC-FT
SPILLWAY SURCHARGE

6387 AC-FT
FLOOD CONTROL

228 AC-FT
DEBRIS POOL

EL. 419

EL. 403

Based on 1969 survey and revised PMF criteria.

CARBON CANYON DAM
WATER CONTROL MANUAL

STORAGE ALLOCATION
DIAGRAM

U.S. ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

Exhibit 3                              3-317

## CARBON CANYON DAM

### ELEVATION IN FEET VS STORAGE IN ACRE-FEET

| ELEV | 0.0 | 0.1 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.7 | 0.8 | 0.9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 403 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| 404 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 |
| 405 | 0.2 | 0.2 | 0.3 | 0.4 | 0.5 | 0.6 | 0.8 | 1.0 | 1.2 | 1.4 |
| 406 | 1.7 | 2.0 | 2.3 | 2.6 | 3.0 | 3.3 | 3.6 | 4.2 | 4.7 | 5.2 |
| 407 | 5.7 | 6.2 | 6.8 | 7.4 | 8.0 | 8.6 | 9.3 | 10.0 | 10.7 | 11.2 |
| 408 | 12.2 | 13.0 | 13.8 | 14.6 | 15.5 | 16.4 | 17.3 | 18.3 | 19.2 | 20.2 |
| 409 | 21.3 | 22.3 | 23.4 | 24.5 | 25.6 | 26.7 | 27.9 | 29.1 | 30.3 | 31.6 |
| 410 | 32.8 | 34.1 | 35.5 | 36.8 | 38.1 | 39.5 | 40.9 | 42.3 | 43.7 | 45.1 |
| 411 | 46.5 | 48.0 | 49.5 | 51.0 | 52.5 | 54.0 | 55.5 | 57.1 | 58.7 | 60.3 |
| 412 | 61.9 | 63.5 | 65.2 | 66.8 | 68.5 | 70.2 | 71.9 | 73.6 | 75.4 | 77.1 |
| 413 | 78.9 | 80.7 | 82.5 | 84.3 | 86.2 | 88.0 | 89.9 | 91.8 | 93.7 | 95.6 |
| 414 | 97.6 | 99.5 | 101.5 | 103.5 | 105.5 | 107.5 | 109.5 | 111.6 | 113.7 | 115.8 |
| 415 | 117.9 | 120.0 | 122.2 | 124.4 | 126.6 | 128.8 | 131.1 | 133.5 | 135.8 | 138.2 |
| 416 | 140.6 | 143.1 | 145.5 | 148.1 | 150.6 | 153.2 | 155.8 | 158.4 | 161.1 | 163.8 |
| 417 | 166.5 | 169.3 | 172.1 | 174.9 | 177.8 | 180.7 | 183.6 | 186.6 | 189.6 | 192.6 |
| 418 | 195.7 | 198.7 | 201.9 | 205.0 | 208.2 | 211.4 | 214.7 | 217.9 | 221.2 | 224.6 |
| 419 | 228.0 | 231.4 | 234.8 | 238.3 | 241.8 | 245.3 | 248.9 | 252.5 | 256.1 | 259.8 |
| 420 | 263.4 | 267.2 | 270.9 | 274.7 | 278.5 | 282.3 | 286.1 | 290.0 | 293.9 | 297.8 |
| 421 | 301.7 | 305.7 | 309.7 | 313.7 | 317.7 | 321.8 | 325.9 | 330.0 | 334.1 | 338.3 |
| 422 | 342.4 | 346.6 | 350.9 | 355.1 | 359.4 | 363.7 | 368.0 | 372.4 | 376.8 | 381.1 |
| 423 | 385.6 | 390.0 | 394.5 | 399.0 | 403.5 | 408.0 | 412.6 | 417.2 | 421.8 | 426.5 |
| 424 | 431.1 | 435.8 | 440.5 | 445.2 | 450.0 | 454.8 | 459.6 | 464.4 | 469.3 | 474.2 |
| 425 | 479.1 | 484.0 | 489.0 | 494.0 | 499.0 | 504.0 | 509.1 | 514.2 | 519.4 | 524.5 |
| 426 | 529.7 | 535.0 | 540.2 | 545.5 | 550.8 | 556.2 | 561.6 | 567.0 | 572.4 | 577.9 |
| 427 | 583.4 | 588.9 | 594.5 | 600.0 | 605.7 | 611.3 | 617.0 | 622.7 | 628.4 | 634.2 |
| 428 | 640.0 | 645.8 | 651.7 | 657.6 | 663.5 | 669.4 | 675.4 | 681.4 | 687.4 | 693.5 |
| 429 | 699.6 | 705.7 | 711.9 | 718.1 | 724.3 | 730.5 | 736.8 | 743.1 | 749.4 | 755.8 |
| 430 | 762.2 | 768.6 | 775.1 | 781.6 | 788.1 | 794.7 | 801.3 | 807.9 | 814.6 | 821.4 |
| 432 | 897.8 | 905.0 | 912.2 | 919.5 | 926.8 | 934.1 | 941.5 | 948.9 | 956.3 | 963.8 |
| 434 | 1048.5 | 1056.5 | 1064.4 | 1072.4 | 1080.5 | 1088.6 | 1096.7 | 1104.8 | 1113.0 | 1121.3 |
| 436 | 1213.3 | 1221.8 | 1230.3 | 1238.8 | 1247.3 | 1255.9 | 1264.5 | 1273.1 | 1281.7 | 1290.3 |
| 438 | 1386.4 | 1395.3 | 1404.1 | 1413.0 | 1421.9 | 1430.8 | 1439.8 | 1448.7 | 1457.7 | 1466.7 |
| 440 | 1566.8 | 1576.1 | 1585.3 | 1594.5 | 1603.8 | 1613.1 | 1622.4 | 1631.7 | 1641.0 | 1650.4 |
| 442 | 1754.3 | 1763.8 | 1773.4 | 1783.0 | 1792.6 | 1802.2 | 1811.8 | 1821.5 | 1831.1 | 1840.8 |
| 444 | 1948.4 | 1958.3 | 1968.2 | 1978.1 | 1988.0 | 1998.0 | 2007.9 | 2017.9 | 2027.9 | 2037.9 |
| 446 | 2149.4 | 2159.7 | 2170.0 | 2180.3 | 2190.6 | 2200.9 | 2211.3 | 2221.7 | 2232.1 | 2242.6 |
| 448 | 2358.8 | 2369.5 | 2380.2 | 2390.9 | 2401.7 | 2412.4 | 2423.3 | 2434.1 | 2445.0 | 2455.8 |
| 450 | 2576.7 | 2587.9 | 2599.0 | 2610.2 | 2621.4 | 2632.7 | 2643.9 | 2655.2 | 2666.6 | 2677.9 |
| 452 | 2804.7 | 2816.4 | 2828.2 | 2839.9 | 2851.7 | 2863.5 | 2875.3 | 2887.2 | 2899.1 | 2911.0 |
| 454 | 3044.1 | 3056.4 | 3068.3 | 3081.0 | 3093.3 | 3105.5 | 3118.1 | 3130.6 | 3143.0 | 3155.5 |
| 456 | 3295.5 | 3308.4 | 3321.4 | 3334.5 | 3347.0 | 3360.7 | 3373.9 | 3387.1 | 3400.3 | 3413.6 |
| 458 | 3562.5 | 3576.3 | 3590.1 | 3603.9 | 3617.7 | 3631.8 | 3645.8 | 3659.8 | 3673.8 | 3687.8 |
| 460 | 3845.7 | 3860.3 | 3875.0 | 3889.7 | 3904.4 | 3919.2 | 3934.1 | 3949.0 | 3963.9 | 3979.0 |
| 462 | 4147.4 | 4163.0 | 4178.7 | 4194.4 | 4210.2 | 4226.0 | 4241.9 | 4257.8 | 4273.8 | 4289.8 |
| 464 | 4469.5 | 4486.1 | 4502.8 | 4519.6 | 4536.4 | 4553.2 | 4570.1 | 4587.1 | 4604.1 | 4621.1 |
| 466 | 4812.3 | 4830.0 | 4847.7 | 4865.5 | 4883.4 | 4901.3 | 4919.3 | 4937.3 | 4955.4 | 4973.6 |
| 468 | 5176.8 | 5195.6 | 5214.4 | 5233.3 | 5252.3 | 5271.3 | 5290.4 | 5309.5 | 5328.7 | 5347.9 |
| 470 | 5563.2 | 5583.1 | 5603.0 | 5623.0 | 5643.0 | 5663.1 | 5683.2 | 5703.4 | 5723.6 | 5743.9 |
| 472 | 5969.8 | 5990.6 | 6011.5 | 6032.4 | 6053.3 | 6074.4 | 6095.4 | 6116.4 | 6137.5 | 6158.8 |
| 474 | 6394.8 | 6416.5 | 6438.3 | 6460.1 | 6482.0 | 6503.0 | 6525.8 | 6547.9 | 6569.8 | 6592.0 |
| 476 | 6837.0 | 6859.5 | 6881.9 | 6904.4 | 6926.9 | 6949.4 | 6971.9 | 6994.5 | 7017.1 | 7039.7 |
| 478 | 7290.0 | 7312.9 | 7335.8 | 7358.8 | 7381.8 | 7404.8 | 7427.8 | 7450.8 | 7473.9 | 7497.0 |
| 480 | 7752.6 | 7776.0 | 7799.4 | 7822.9 | 7846.4 | 7870.0 | 7893.6 | 7917.2 | 7940.8 | 7964.6 |
| 482 | 8228.0 | 8252.2 | 8276.4 | 8300.7 | 8325.0 | 8349.3 | 8373.7 | 8398.1 | 8422.6 | 8447.1 |
| 484 | 8719.2 | 8744.2 | 8769.2 | 8794.3 | 8819.4 | 8844.5 | 8869.7 | 8894.9 | 8920.2 | 8945.5 |
| 486 | 9226.3 | 9252.1 | 9277.9 | 9303.7 | 9329.6 | 9355.5 | 9381.5 | 9407.5 | 9433.5 | 9461.6 |
| 488 | 9748.9 | 9775.4 | 9802.0 | 9828.6 | 9855.3 | 9881.9 | 9908.7 | 9935.4 | 9962.2 | 9989.1 |
| 490 | 10287 | 10314 | 10342 | 10369 | 10396 | 10424 | 10451 | 10479 | 10506 | 10534 |
| 499 | 12898.7 | | | | | | | | | |

**SURVEY DATE AUGUST 1977**

Exhibit 3                                    3-318

OUTLET DISCHARGE CURVE

CARBON CANYON DAM
WATER CONTROL MANUAL

1 - 5 X 6.5 FT. GATED OUTLET
4.75 X 7.0 FT. CONDUIT

US ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 7-2

NOTE: TO OBTAIN TOTAL OUTLET DISCHARGE, ADD THE DISCHARGE THROUGH EACH OF THE TWO IDENTICAL GATES. DISCHARGE IS NOT TO EXCEED CONDUIT CAPACITY INDICATED BY THE DASHED LINE.

GATE OPENING IN FEET

SPILLWAY CREST
ELEV. 475

TOP OF DAM
ELEV. 489

CONDUIT CAPACITY

GATED SILL
ELEV. 403

WATER SURFACE ELEVATION IN FEET (NGVD)

DISCHARGE IN HUNDRED CUBIC FEET PER SECOND

Exhibit 3

3-319



CARBON CANYON DAM
WATER CONTROL MANUAL

SPILLWAY DISCHARGE CURVE

US ARMY CORPS OF ENGINEERS
LOS ANGELES DISTRICT

PLATE 7-3

Exhibit 3                3-320

# EXHIBIT  D.

# INTERAGENCY AGREEMENTS

Exhibit 3                                    3-321

Seven Oaks Dam
Operation and Maintenance Manual

# EXHIBIT D

# LOCAL COOPERATION AGREEMENT

Exhibit 3                                           3-322

Version of 12/13/89

LOCAL COOPERATION AGREEMENT
AMONG THE DEPARTMENT OF THE ARMY,
ORANGE COUNTY FLOOD CONTROL DISTRICT,
SAN BERNARDINO COUNTY FLOOD CONTROL DISTRICT AND
RIVERSIDE COUNTY FLOOD CONTROL AND WATER CONSERVATION DISTRICT
FOR CONSTRUCTION OF THE
SANTA ANA RIVER MAINSTEM, INCLUDING SANTIAGO CREEK,
CALIFORNIA FLOOD CONTROL PROJECT


THIS AGREEMENT, entered into this 14Th day of DECEMBER, 1989, by and between the DEPARTMENT OF THE ARMY (hereinafter referred to as the "Government"), acting by and through the Assistant Secretary of the Army (Civil Works), and the Santa Ana River Mainstem sponsors, comprised of the Orange County Flood Control District, the Riverside County Flood Control and Water Conservation District, and the San Bernardino County Flood Control District in California (hereinafter referred to as "Orange," "Riverside," "San Bernardino" or as "the Sponsors" when considered collectively),

WITNESSETH, THAT:

WHEREAS, the Santa Ana River Mainstem, including the Santiago Creek, California project (hereinafter referred to as "the Project") was authorized by the Water Resources Development Act of 1986, P.L. 99-662 (hereinafter referred to as "the Act") substantially in accordance with the plans and recommendations of the Chief of Engineers contained in his reports dated 15 January 1982 and 9 July 1987; and

WHEREAS, construction of recreation features is an authorized project purpose under the Act and, if implemented, will be the subject of a separate agreement between the Government and appropriate non-federal interests other than the Sponsors herein; and

WHEREAS, water conservation at Prado is the subject of a separate study and any facilities, quantities of storage, and/or changes in operation, and the cost sharing for any such items resulting from that study, if implemented, will be part of a separate agreement between the Government and non-Federal interests; and

WHEREAS, Section 103 of the Act specifies the cost-sharing requirements of non-Federal interests applicable to the Project; and

WHEREAS, on June 1, 1988, the Assistant Secretary of the Army (Civil Works) approved a credit with an estimated value of

1

Exhibit 3

$3,315,000 for Orange towards Orange's share of Project cost in accordance with Section 104 of the Act; and

WHEREAS, on 2 October 1989 the Department of the Army entered into an agreement with the Orange County Flood Control District pursuant to Section 215 of 90-483 (42 U.S.C.1962d-5a), as amended, to credit or reimburse the costs of certain work accomplished by local interests which later is incorporated into an authorized project; and

WHEREAS, Section 221 of the Flood Control Act of 1970, Public Law 91-611, as amended, provides that the construction of any water resources project by the Secretary of the Army shall not be commenced until each non-federal interest has entered into a written agreement to furnish its required cooperation for the Project; and

WHEREAS, the Sponsors do not qualify for a reduction of the maximum non-Federal cost share pursuant to the guidelines which implement Section 103(m) of the Act, published in 33 C.F.R., sections 241.1 - 6, entitled "Flood Control Cost-Sharing Requirements Under the Ability to Pay Provision"; and,

WHEREAS, it is to the benefit of the Sponsors and Government to construct this project; and

WHEREAS, the Sponsors have the authority and capability to furnish the cooperation hereinafter set forth and are willing to participate in project cost-sharing and financing, in accordance with the terms of this Agreement;

NOW, THEREFORE, the parties agree as follows:

ARTICLE I - DEFINITIONS

For purposes of This Agreement:

A.   The term "Project" shall mean the Santa Ana River Mainstem project, including Santiago Creek, as described in the Phase II General Design Memorandum and shall include the construction, acquisition, or regulation of the following flood control features: Seven Oaks Dam and Basin; regulation of the 100-year flood plain between Seven Oaks Dam and Prado Basin; modifications to the existing Federal Mill Creek levee project; modifications to Prado Dam and acquisition of additional reservoir lands; construction of the Oak Street Drain from the existing debris basin to Prado reservoir, flood plain acquisition and structural improvements to the Santa Ana River channel between Prado Dam and the Pacific Ocean; Talbert Channel relocation; channelization of the lower reach of Santiago Creek and provision of an upstream detention facility with outlet structure; regulation of the 100-year floodplain between the Santiago Channel and the detention facility, and provision of mitigation and

enhancement lands and improvements, as illustrated in the Phase II General Design Memorandum (GDM). The term "Project" shall not include recreation features and facilities.

B. The term "total project costs" shall mean all costs incurred by the Sponsors and the Government directly related to construction of the Project, excluding any costs for betterments or operation and maintenance. Such costs shall include but not necessarily be limited to, actual construction costs, the value of lands, easements, and rights-of-way, including excavated material disposal areas made available for the Project, relocation and alteration costs, relocations or new construction of railroad bridges and approaches thereto, costs of applicable planning, engineering and design, incurred after October 1, 1985 (including, but not limited to preconstruction engineering and design costs, as defined in C. below), supervision and administration costs, and costs of project construction contract dispute settlements or awards. The term "total project costs" also includes the amount of the credit that will be given to Orange for the flood control work carried out by Orange which has been determined to be compatible with the Project.

C. The term "preconstruction engineering and design costs" (PED) shall mean all continuing expenditures for planning, engineering, and design incurred after 1 October 1985 towards completion of the Phase II GDM, the plans and specifications for the first phases of the project, and any feature design memoranda necessary to produce those plans and specifications.

D. The term "Santa Ana River Mainstem Project" shall include the construction described in Subparagraph A. of this Article and also the construction of the San Timoteo project, which was authorized by the Energy and Water Development Appropriations Act of 1988, P.L. 100-202, as part of the Santa Ana River Mainstem project, including Santiago Creek project and, for purposes of economic justification, the benefits and costs of the San Timoteo Creek project shall be included together with the benefits and costs of the entire Santa Ana Mainstem, including Santiago Creek. The San Timoteo Creek project, if implemented, will be the subject of a supplement to this agreement between the Government and San Bernardino, sponsor for San Timoteo Creek.

E. The term "period of construction" shall mean the time from the advertisement of the first construction contract to the time of acceptance of the Project by the Contracting Officer.

F. The term "Contracting Officer" shall mean the Commander of the U.S. Army Engineer District, Los Angeles, or his designee.

G. The term "highway" shall mean any highway, thoroughfare, roadway, street, or other public or private road or way.

H. The term "relocations" shall mean alterations, modifications, lowering or raising in place, and/or new

3

Exhibit 3

3-325

construction related to, but not limited to, existing: railroads,
highways, bridges other than railroad bridges and approaches
thereto, buildings, commercial and gas pipelines, public utilities
(such as municipal water and sanitary sewer lines, and telephone
lines), storm drainage facilities, recreation trails, cemeteries,
and other facilities, structures, and improvements determined by the
Government to be necessary for the construction, operation and
maintenance of the project.  The term "relocations" does not include
construction and alteration of railroad bridges and approaches
thereto (including temporary detours for use while the
new bridges are being constructed), and alterations to foundations
and abutments for bridges that are to remain in place.  Said
costs shall be considered part of the total project costs and are
not included in determining relocation costs borne by the Sponsors.

I.  The term "betterments" shall mean any work beyond
that necessary to provide a substitute structure or usage to
current design standards of the State of California or the agency
having jurisdiction.

J.  The term "features" shall mean each of the following
portions of the Project including mitigation therefore: Seven Oaks
Dam and Basin;  Mill Creek Levee; regulation of the flood plain
between Seven Oaks Dam and Prado Basin; Prado Dam and Basin; Oak
Street Drain; Santa Ana Canyon between Prado Dam and Weir Canyon
Road; Santa Ana River Channel from Weir Canyon Road to the Pacific
Ocean; Santiago Creek including channel work and detention basin and
regulation of the floodplain between the channel work and the
detention basin; and enhancement lands at the mouth of the Santa Ana
River.

K.  The term "phase" shall mean all or a portion of a
feature, which is under a construction contract.

L.  The term "enhancement" shall mean those activities to
enhance fish and wildlife resources, including acquisition of lands
or interests in lands, from which national economic fish and
wildlife benefits are derived, or for species that have been listed
as threatened or endangered under the Endangered Species Act, 16
U.S.C. Sections 1531 et. seq.

M.  The term "fish and wildlife mitigation" (hereinafter
referred to as "mitigation") shall refer to those activities,
including acquisition of lands or interests in lands, to compensate
for project impacts to fish and wildlife resources.

N.  The term "involuntary acquisitions" shall mean
acquisition of lands, easements, and rights-of-way by condemnation
proceedings.

O.   The term "Government Fiscal Year" shall mean one fiscal
year of the United States Government.  The Government fiscal year
begins on October 1 and ends on September 30.

4

Exhibit 3                                    3-326

P.  The term "Sponsors' Fiscal Year" shall mean one fiscal year of the Sponsors.  The Sponsors' fiscal year begins on 1 July and ends on 30 June.

ARTICLE II - OBLIGATIONS OF THE PARTIES

A.  The Government, subject to and using funds provided by the Sponsors and funds appropriated by the Congress, shall expeditiously construct the Project (including alterations or relocations of railroad bridges and approaches thereto) applying those procedures usually followed or applied in Federal projects, pursuant to Federal laws, regulations, and policies.  The Sponsors shall be afforded the opportunity to review and comment on all contracts, including relevant plans, specifications and special provisions prior to the issuance of invitations for bids.  The Sponsors also shall be afforded the opportunity to review and comment on all modifications and change orders prior to the issuance to the Contractor of a Notice to Proceed for such modification or change order unless an emergency exists or immediate action is required, in which case the Government will direct the change without review by the Sponsors.  The Government will consider the views of the Sponsors, but award of the contracts including change orders and performance of the work thereunder shall be exclusively within the control of the Government.

B.  When the Government determines that a feature or phase of the Project is complete and appropriate for operation and maintenance by a Sponsor or Sponsors, the Government shall turn the completed feature or phase over to the responsible Sponsor or Sponsors, who shall accept the feature or phase of the Project and all responsibility for operating, repairing, maintaining, replacing, and rehabilitating the feature or phase in accordance with Article VIII hereof.  The Sponsors shall share the cost for operation, maintenance, replacement, and rehabilitation of the features and phases of the Project in accordance with the following subparagraphs:

1.  Orange shall provide 100 percent of the costs of operation, maintenance, replacement and rehabilitation of Santiago Creek, Santa Ana River Channel, and Santa Ana Canyon within Orange County, and 87.70 percent of the cost of Seven Oaks Dam and Basin. Orange shall be responsible on an annual basis (Government Fiscal Year) for 24.8 percent of the costs for operation, maintenance, replacement, and rehabilitation of Prado Dam and Basin.  The Government shall be responsible on an annual basis for 75.2 percent of the costs for operation, maintenance, replacement, and rehabilitation of Prado Dam and Basin.

2.  Riverside shall provide 100 percent of the costs of operation, maintenance, replacement, and rehabilitation of Oak Street Drain and the portion of the Santa Ana Canyon within Riverside County and 5.27 percent of the cost of the operation, maintenance, and rehabilitation of Seven Oaks Dam and Basin.

5

Exhibit 3

3-327

3.  San Bernardino shall provide 100 percent of the costs of operation, maintenance, replacement, and rehabilitation of Mill Creek Levee and the portion of the Santa Ana Canyon within San Bernardino County and 7.03 percent of the cost of operation, maintenance, and rehabilitation of Seven Oaks Dam and Basin.

C.  Pursuant to Section 103(a)(1) of the Act, 33 U.S.C. 2213(a)(1) and in accordance with Article III of this agreement the sponsors shall provide all lands, easements, rights-of-way, excavated material disposal areas, and perform relocations (excluding railroad bridges and approaches thereto) required for construction of the project as determined by the Government, except that acquisition and restoration of enhancement lands shall be the sole responsibility of the Government.  In the event any such lands, easements, or rights-of-way required for the Project (e.g. haul roads, borrow sites, or disposal areas) are common to more than one feature, acquisition of said lands, easements, and rights-of-way will be performed by the Sponsors in the counties in which they are situated, unless otherwise agreed to among the Sponsors.  The Sponsors shall share costs for lands, easements, rights-of-way and disposal areas and relocations, as specified in the following subparagraphs:

1.  Orange shall provide 100 percent of such costs for Santiago Creek, Santa Ana River Channel within Orange County, Santa Ana Canyon below Prado Dam within Orange County, the Prado Features, and mitigation lands located in Orange County and at Prado basin; and 87.70 percent of such costs of Seven Oaks Dam and Basin, and its associated mitigation.

2.  Riverside shall provide 100 percent of such costs for the Oak Street Drain, and the Santa Ana Canyon below Prado Dam within Riverside County; and 5.27 percent of such costs of Seven Oaks Dam and its associated mitigation.

3.  San Bernardino shall provide 100 percent of such costs of the Mill Creek levee and the Santa Ana Canyon below Prado Dam in San Bernardino County and 7.03 percent of such costs of Seven Oaks Dam and basin and its associated mitigation.

4.  The acquisition costs for lands, easements, or rights-of-way common to more than one feature shall be shared by the sponsors in proportion to the use of said lands, easements, or rights-of-way for each feature.

D.  Pursuant to Section 103(a)(1)(A) of the Act, 33 U.S.C. 2213(a)(1)(A) and as further specified in Article IV hereof, the Sponsors shall provide, during the period of construction, a cash contribution of 5 percent of the total project costs. The Sponsors shall share the required cash contribution based on the features being acquired or constructed, as specified in the following subparagraphs.

6

Exhibit 3                                                    3-328

1.    Orange shall provide 100 percent of such contribution for Santiago Creek, Santa Ana River Channel, Santa Ana River Canyon below Prado Dam within Orange County, and Prado Dam and Basin; 87.70 percent of such contribution for Seven Oaks Dam and Basin; and 94.95 percent of such contribution for PED costs incurred after 1 October 1985.

2.    Riverside shall provide 100 percent of such contribution for the Oak Street Drain, and Santa Ana Canyon below Prado Dam within Riverside County; 5.27 percent of such contribution for Seven Oaks Dam and Basin; and 3.61 percent of such contribution for PED costs incurred after 1 October 1985.

3.    San Bernardino shall provide 100 percent of such contribution for Mill Creek Levee, and Santa Ana Canyon below Prado Dam within San Bernardino County; 7.03 percent of such contribution for Seven Oaks Dam and Basin; and 1.44 percent of such contribution for PED costs incurred after 1 October 1985.

E.    The Government shall afford credit for external compatible work performed by Orange toward Orange's project contributions in accordance with Section 104 of the Act.  Such credit shall not exceed $3,315,000.  The credit shall be afforded against Orange's cost sharing requirements for the Project, less Orange's share of the five percent cash contribution required under Article II.D. of this Agreement.  Orange's cost sharing requirements are presently estimated to be $408,800,000.  Orange's share of the five percent cash contribution is presently estimated to be $57,800,000. Accordingly, Orange's cost sharing requirements against which credit can be applied are currently estimated to be $351,000,000.

F.    If the value of the contributions provided under paragraph D. of this Article when added to the value of any items provided pursuant to paragraph C. of this Article is less than twenty-five (25) percent of total project costs, the Sponsors shall provide, during the period of construction, an additional cash contribution in the amount necessary to make the Sponsors' total contribution equal to twenty-five (25) percent of total project costs.  The Sponsors shall share such costs based on the features being acquired or constructed, as specified in Article II.D.

G.    The amount of Orange's contribution required herein may be reduced by the amount of credit Orange receives for the work it performed pursuant to the Section 215 Agreement dated 2 October 1989. However any credit allowed will not reduce the 5 percent cash contribution required in paragraph D. of this Article.

H.    The Sponsor shall inform affected interests of the limitations of the protection afforded by the project.  Each of the Sponsors shall provide said notice to affected interests within its county by announcement in a local newspaper of general circulation upon completion of each feature of the project, but no less than once each year.  In the event that the level of protection is also dependent upon completion of another project feature, the Government

7

Exhibit 3                                                    3-329

shall inform the Sponsors of the level of protection provided until all such dependent features are completed. Each of the Sponsors shall also publicize floodplain information relevant to the area affected within its county and shall provide this information to zoning and other regulatory agencies for their guidance and leadership in preventing unwise future development in the floodplain and in adopting such regulations as may be necessary to prevent unwise future development and to ensure compatibility with protection levels provided by the project.

I.    Orange shall operate and maintain, without cost to the Government, the existing Villa Park Dam on Santiago Creek in accordance with regulations prescribed by the Secretary of the Army.

J.    Riverside shall operate and maintain, without cost to the Government, the existing Oak Street Drain debris basin in accordance with regulations prescribed by the Secretary of the Army.

K.    The responsibility for administering the operation, maintenance and rehabilitation of the mitigation and enhancement features of the project shall be in accordance with a management plan to be developed by the Government in coordination with the Sponsors.  Management of mitigation and enhancement areas may be turned over to resource agencies, organizations or local groups that can demonstrate capability and experience, and meet the approval of the Government, the Sponsors, and resource agencies.

L.    The Sponsors shall be solely responsible for the costs for operating, maintaining and rehabilitating mitigation lands.  With regard to mitigation applicable to the Seven Oaks feature, costs shall be shared by the Sponsors in relation to benefits received by each Sponsor, 87.70 percent by Orange, 5.27 percent by Riverside, and 7.03 percent by San Bernardino.  The costs for operation, maintenance, and rehabilitation for mitigation related to the construction at Prado Dam and Basin, and the construction of the channel downstream of Prado shall be paid entirely by Orange.

M.    The Government shall be responsible for operation and maintenance of the enhancement lands; however, the Sponsors shall be responsible for paying for 25 percent of the costs of such operation and maintenance on an annual basis.  Each of the sponsors shall provide a portion of the Sponsors' share equal to the estimated portion of total flood control project benefits received by each of the Sponsors at the end of project construction, namely, 94.95 percent by Orange, 3.61 percent by Riverside, and 1.44 percent by San Bernardino.

N.    The Sponsors shall manage the post-project floodway and flood plain fringe as designated by the Secretary of the Army from Seven Oaks Dam to Prado Basin and along Santiago Creek from Walnut Avenue to Benton Way for the future 100-year flood in accordance with the Federal Emergency Management Agency (FEMA) regulations and shall participate in and comply with applicable Federal flood plan management and flood insurance programs.

8

Exhibit 3                                              3-330

O.  The Government shall coordinate with the Sponsors and develop and implement a management plan for open space wildlife habitat in the Santa Ana Canyon below Prado Dam.  Each Sponsor shall be responsible for the maintenance costs of the habitat located with the sponsor's boundaries. Maintenance of said habitat shall be the responsibility of the Sponsors, in accordance with the plan.

P.  No Federal funds may be used to meet the Sponsors' share of project costs under this agreement unless the expenditure of such funds is expressly authorized by statute as verified in writing by the granting agency.

ARTICLE III - LANDS, FACILITIES, AND PUBLIC LAW 91-646 RELOCATION ASSISTANCE

A.  The Sponsors shall furnish to the Government all lands, easements, and rights-of-way, including suitable borrow and dredged material disposal areas, as may be determined by the Government to be necessary for the construction, operation, and maintenance of the Project, and shall furnish to the Government evidence supporting the sponsors' legal authority to grant rights-of-entry to such lands.  The necessary lands, easements, and rights-of-way may be provided incrementally, but all lands, easements, and rights-of-way determined by the Government to be necessary for work to be performed under a construction contract must be furnished prior to advertisement of the construction contract.

B.  Upon notification from the Government, the Sponsors shall accomplish or arrange for accomplishment at no cost to the Government, all relocations determined by the Government to be necessary for construction of the project.

C.  The Sponsors shall comply with the applicable provisions of the Uniform Relocation Assistance and Real Property Acquisition Policies Act of 1970, Public Law 91-646, as amended, in acquiring lands, easements, and rights-of-way for construction and subsequent operation and maintenance of the project, and inform all affected persons of applicable benefits, policies, and procedures in connection with said Act.

D.  Title or rights to lands acquired or necessary for project purposes which are currently held for the Project by the Sponsors or the United States shall remain in the current holder of such rights or title, except that the Government may accept title and rights to lands at Seven Oaks Dam and Basin and Prado Dam and Basin provided by the Sponsors for the Project

ARTICLE IV - VALUE OF LANDS AND FACILITIES

A.  The value of the lands, easements, and rights-of-way to be included in total flood control project costs and credited toward the Sponsors' share of total flood control project costs

9

Exhibit 3

3-331

will be determined in accordance with the following procedures:

      1.  If the lands, easements, or rights-of-way are owned
by the Sponsor(s) prior to the award of the first construction
contract, the credit shall be the fair market value of the interest
as of the date of the award of that construction contract.  The
fair market value shall be determined by an appraisal, to be
obtained by the Sponsor(s), which has been prepared by a qualified
appraiser who is acceptable to both the Sponsor(s) and the
Government.  The appraisal shall be reviewed and approved by the
Government.

      2.  If the lands, easements, or rights-of-way are to be
acquired by the Sponsor(s) after award of the first construction
contract, the credit shall be the fair market value of the interest
as of the date of acquisition.  The fair market value shall be
determined as specified in subparagraph 1. above.  If the Sponsors
pay an amount in excess of the appraised fair market value, they
may be entitled to a credit for the excess if the Sponsor(s) have
secured prior written approval from the Government of its
negotiated offer to purchase such interests.

      3.  Credit for lands, easements, and rights-of-way
in the case of involuntary acquisitions which occur within a
one-year period preceding the date this Agreement is signed or which
occur after the date this Agreement is signed will be based on court
awards, or on stipulated settlements which have received prior
Government approval.

      4.  If the Sponsor(s) acquire more lands, easements, or
rights-of-way than are necessary for project purposes, as
determined by the Government, then only the value of such portions
of the acquisitions as are necessary for project purposes shall be
included in total project costs and credited to the Sponsor(s)'
share.

      5.  For lands, easements, or rights-of-way acquired by
the Sponsors within a 5-year period preceding the date this
Agreement is signed, or any time after this Agreement is signed,
credits provided under paragraph A. of this Article will also
include the actual incidental costs of acquiring the interest, e.g.,
closing and title costs, appraisal costs, survey costs, attorney's
fees, plat maps, and mapping costs, as well as the actual amounts
expended for any payment of any Public Law 91-646 relocation
assistance benefits provided in accordance with the obligations
under this Agreement.

    B. The costs of relocations which will be included
in total project costs and credited towards the Sponsor(s)' share
of total project costs shall be that portion of the actual costs
incurred by the Sponsor(s) as set forth below and approved by the
Government:

      1.  Highways and Highway Bridges:  Only that portion of

Exhibit 3                                                    3-332

the cost as would be necessary to construct substitute bridges and highways to the current design standard that the State of California, or the public agency which has applicable jurisdiction, would be used in constructing a new bridge, or highway under similar conditions of geography and traffic loads.

    2.  Utilities and Facilities (Including Railroads): Actual relocation costs, less depreciation, less salvage value, plus the cost of removal, less the cost of betterments. With respect to betterments, new materials shall not be used in any relocation or alteration if materials of value and usability equal to those in the existing facility are available or can be obtained as salvage from the existing facility or otherwise, unless the provision of new material is more economical. If despite the availability of used material, new material is used, where the use of such material represents an additional cost, such cost will not be included in total project costs.

    3.  The costs of relocations that the Sponsors have accomplished within 5 years preceding the date of this Agreement may be included in total project costs and credited towards the Sponsors share as such relocations are determined by the Government to be necessary for project purposes.

## ARTICLE V - CONSTRUCTION PHASING AND MANAGEMENT

A.  To provide for consistent and effective communication between the Sponsors and the Government during the period of construction, each of the Sponsors, and the Government shall appoint representatives to coordinate on scheduling, plans, specifications, modifications, contract costs, and other matters relating to construction of the project.

B.  The representatives appointed shall meet as necessary during the period of construction and shall make such recommendations as they deem warranted to the Contracting Officer.

C.  The Contracting Officer shall consider the recommendations of the representatives in all matters relating to the Project, but the Contracting Officer, having ultimate responsibility for construction of the Project, has complete discretion to accept, reject, or modify the recommendations.

## ARTICLE VI - METHOD OF PAYMENT

A.  The Sponsors shall provide, over the period of construction, the amounts required under Article II.D. and II.F. of this Agreement. Total project costs are presently estimated to be $1,293,000,000. In order to meet their share, the Sponsors must provide a cash contribution presently estimated to be $63,700,000. The dollar amounts set forth in this Article are based upon the

11

Exhibit 3

Government's best estimates which will reflect projections of costs,
price level changes, and anticipated inflation. Such estimates are
subject to adjustments based on the costs actually incurred and are
not to be construed as the total financial responsibilities of the
Government and the Sponsors.

B.   The Sponsors shall provide their required cash
contribution in proportion to the rate of Government expenditures
over the period of the construction in accordance with the following
provisions:

1.   For purposes of budget planning, the Government shall
notify each of the Sponsors of the estimated funds that will be
required from the Sponsors to meet each Sponsor's shares of project
costs for the upcoming Government fiscal year following submittal of
the President's Budget to the Congress.

2.   For the first Government fiscal year of construction,
at least 90 days prior to the award of the first construction
contract, the Government shall notify each of the Sponsors of
its estimated share of project costs, including each Sponsor's
share of costs attributable to the project incurred prior to the
initiation of construction. Forty-five days thereafter, each of the
Sponsors shall provide its share of the local contribution by
verifying to the satisfaction of the Government that it has
deposited the requisite amount in an escrow account acceptable to
the Government, with interest accruing to the Sponsor(s).

3.   For the second and subsequent Government fiscal years
of project construction, the Government shall notify each of the
Sponsors of its estimated share of project costs for that fiscal
year following submittal of the President's Budget to the Congress.
No later than 30 days prior to the beginning of that fiscal year,
each of the Sponsors shall make the necessary funds available to the
Government through the funding mechanism specified in Article
VI.B.2. of this agreement.

4.   As Project proceeds, the Government shall adjust the
amounts required to be provided from each of the Sponsors to reflect
actual project costs. If the Government determines that additional
funds will be needed from the Sponsors to meet their required share
of project costs, the Government shall so notify the Sponsors, and
the Sponsors, within sixty (60) days from receipt of notice, shall
make the necessary funds available through the funding mechanism
specified in Article VI.B.2. of this Agreement.

C.   Each month, the Government will draw on the funds in the
escrow accounts provided by the Sponsors such sums as the Government
deems necessary to cover anticipated contractual and in-house fiscal
obligations attributable to the project in advance of their being
incurred, except that the Government will withdraw an amount equal
to the Sponsors' share of total project costs incurred by the
Government prior to the initiation of construction of the Project
the time of the first withdrawal from the escrow accounts.

12

Exhibit 3

3-334

D.   Upon completion of the Project and resolution of all relevant contract claims and appeals, the Government shall compute the total project costs and tender to the Sponsors a final accounting of the Sponsors share of total project costs.  In the event the total contribution by the Sponsors is less than their minimum required share of total project costs, the Sponsors shall, no later than 90 calendar days after receipt of written notice, make a cash payment to the Government of whatever sum is required to meet their minimum required share of total project costs.

E.   In the event the Sponsors have made cash contributions in excess of 5 percent of total project costs which result in the sponsors having provided more than their required share of total project costs, the Government shall, no later than 90 calendar days after the final accounting is complete, subject to the availability of appropriations for that purpose, return said excess to the Sponsors; however, the Sponsors shall not be entitled to any refund of the 5 percent cash contribution required pursuant to Article II.D. of this Agreement.

F.   If the Sponsors' total contribution under this Agreement (including lands, easements, rights-of-way, utility and facility alterations or relocations, and dredged material disposal areas provided by the Sponsors) exceeds 50 percent of total project costs, the Government shall, subject to the availability of appropriations for that purpose, refund the excess to the Sponsors no later than 90 calendar days after the final accounting is complete.

ARTICLE VII – DISPUTES

A.   Disputes among the Sponsors:  Disputes between two or more of the Sponsors in respect to this Agreement, or to any breach thereof, shall be resolved by the methods hereinafter set forth. For the purposes of the following subparagraphs, a dispute is defined to mean a determination by the District Engineer, Los Angeles District, United States Army Corps of Engineers, that the Sponsors have failed to timely agree on action required by the Sponsors under this Agreement or with respect to this Agreement.

1.   When the District Engineer determines that a dispute exists between two or more Sponsors, the flood control engineer for every Sponsor to this Agreement shall meet and confer to resolve the dispute within a period of 20 calendar days of written notice of the existence of the dispute by the Government.  A unanimous decision of the flood control engineers within this 20-day period shall resolve the dispute and be binding on every Sponsor.

2.   Should the flood control engineers fail to reach a unanimous decision within this 20-day period, the flood control engineers shall present the dispute within the next 10 calendar days to the Chairmen of the Boards of Supervisors for every Sponsor

13

Exhibit 3                                    3-335

or to their designees, who also shall be members of the Boards of
Supervisors. The Chairmen of the Boards of Supervisors or their
designees shall meet and confer to resolve the dispute within a
period of 20 calendar days of presentation of the dispute. A
unanimous decision of the Chairmen of the Boards of Supervisors or
their designees within this 20-day period shall resolve the dispute
and be binding on every Sponsor.

      3.   If a dispute is not resolved pursuant to these
procedures within the 20-calendar day time frames set forth above,
the Sponsors shall refer the dispute within the next 5 calendar
days to Judicial Arbitration and Mediation Services, Inc., or to
another arbitration service mutually agreeable to the Sponsors.
All parties agree that time is of the essence in resolving disputes
relating to this Agreement and that the Sponsors shall expedite the
presentation of disputes for arbitration. The Sponsors shall
present the dispute to Judicial Arbitration and Mediation Services,
Inc., or the mutually agreed on arbitration service, within 15
calendar days of referral of the dispute for resolution. Judicial
Arbitration and Mediation Services, Inc., or the mutually agreed
on arbitration service, shall decide the dispute within 15 calendar
days after presentation. The Government may, in its sole
discretion, bypass the procedures set forth in subparagraphs 1. and
2. above and, upon written notice, require that the Sponsors present
any dispute directly for arbitration in order to arrive at an
expedited decision. In such event, the referral, presentation, a.
resolution of the dispute will be conducted within the time frames
set forth in this subparagraph.

      4.   The Sponsors agree that they shall accept any
arbitrator assigned by the arbitration service to resolve the
dispute. The Sponsors further agree that they will be bound by
any award made by the arbitration service and that any award made
shall conclusively resolve the dispute. All costs incurred in
presenting a dispute, including the costs of any arbitration
service, shall be divided equally among the Sponsors unless some
other division of costs is made as part of the arbitrator's award.
In no event, shall the Government bear any of the costs of
presenting and resolving a dispute.

      5.   The arbitration conducted pursuant to the
subparagraphs above shall in all respects be conducted in
accordance with California Code of Civil Procedure, Section 1280,
et seq., unless otherwise provided herein. The Sponsors agree that
the Government may at its discretion enforce any award made
pursuant to these subparagraphs in any Federal Court having
jurisdiction over this Agreement.

     B.   Disputes between the Government and the Sponsors: Before
any party to this Agreement may bring suit in any court concerning
an issue relating to this Agreement, such party must first seek in
good faith to resolve the issue through negotiation or other forms
of nonbinding alternative dispute resolution mutually acceptable
to the parties.

ARTICLE VIII – OPERATION, MAINTENANCE, REPLACEMENT, AND
REHABILITATION

A.    After the Government has turned a completed feature or
phase over to the responsible Sponsor or Sponsors, the Sponsor(s) in
whose county the feature or phase is located shall be responsible
for its operation, maintenance, replacement, and rehabilitation of
that feature or phase, except that Orange shall also be responsible
for the operation, maintenance, replacement, and rehabilitation of
Prado Dam and Basin.  All such operation, maintenance, replacement,
and rehabilitation shall be in accordance with regulations or
directions prescribed by the Government.  During the life of the
Project, the Sponsors may make recommendations to the Government
concerning the operation, maintenance, replacement, and
rehabilitation of the Project. The Government has complete
discretion to accept, reject, or modify the Sponsor's
recommendations regarding such operation, maintenance, replacement,
and rehabilitation.  The costs of said operation, maintenance,
replacement, and rehabilitation shall be shared in accordance with
Article II.B. of this Agreement.

B.    The Sponsors hereby give the Government a right to enter,
at reasonable times and in a reasonable manner, upon land which the
Sponsors own or control for access to the project for the purpose of
inspection, and, if necessary, for the purpose of completing,
operating, repairing, maintaining, replacing, or rehabilitating the
project.  If an inspection shows that any of the Sponsors is, for
any reason, are failing to fulfill its obligations under this
Agreement without receiving prior written approval from the
Government, the Government will send a written notice to each of the
Sponsors.  If any of the Sponsors persist in such failure for thirty
(30) calendar days after receipt of the notice, then the Government
shall have a right to enter, at reasonable times and in a reasonable
manner, upon lands the Sponsor or Sponsors own or control for access
to the project for the purpose of completing, operating, repairing,
maintaining, replacing, or rehabilitating the project.  No
completion, operation, repair, maintenance, replacement, or
rehabilitation by the Government shall operate to relieve any of the
Sponsor of responsibility to meet its obligations as set forth in
this Agreement, or to preclude the Government from pursuing any
other remedy of law or equity to assure faithful performance
pursuant to this Agreement.  .

ARTICLE IX – RELEASE OF CLAIMS

Orange, Riverside and San Bernardino shall hold and save the
Government free from all damages arising from the construction,
operation and maintenance of the project except for damages due to
the fault or negligence of the Government or its contractors.
Orange, Riverside, and San Bernardino shall separately hold and
save the Government free from all damages arising from the

15

Exhibit 3                                              3-337

construction, operation, and maintenance of the Project features for which they pay 100% of the construction cost sharing. For the remaining project features for which more than one of the Sponsors is responsible, Orange, Riverside, and San Bernardino shall hold and save the Government free from all damages arising from the construction, operation, and maintenance of those features in proportion to the share of construction costs borne by each of the Sponsors for that feature in accordance with Article II of this Agreement.

### ARTICLE X - HAZARDOUS SUBSTANCES

A. After execution of this Agreement and upon direction by the Contracting Officer, the Local Sponsors shall perform, or cause to be performed, such environmental investigations as are determined necessary by the Government to identify the existence of any hazardous substances regulated under the Comprehensive Environmental Response, Compensation and Liability Act (CERCLA), 42 USC 9601-9675, on lands necessary for Project construction, operation, and maintenance. All actual costs incurred by the Local Sponsors which are properly allowable and allocable to performance of any such environmental investigations shall be included in total project costs and cost shared as a construction cost in accordance with Section 103 of Public Law 99-662.

B. In the event it is discovered through an environmental investigation or other means that any lands, easements, rights-of-way, or disposal areas to be acquired or provided for the Project contain any hazardous substances regulated under CERCLA, the Local Sponsors shall provide prompt notice to the Government and shall not proceed with the acquisition of lands, easements, rights-of-way, or disposal areas until so directed by the Government.

C. The Government shall, after consultation with the Local Sponsors, but in its sole discretion, determine whether to initiate construction of the Project, or if already in construction, to continue with construction of the Project, or to terminate construction of the Project for the convenience of the Government in any case where hazardous substances regulated under CERCLA are found to exist on any lands necessary for the Project. Should the Government determine to proceed or continue with construction after considering any liability that may arise under CERCLA, the Local Sponsors shall be solely responsible for any and all necessary clean up and response costs, to include the costs of any studies and investigations necessary to determine the extent of and appropriate response to the contamination. Such costs shall not be considered a part of total project costs as defined in this Agreement. In the event the Local Sponsors fail to provide any funds necessary to pay for clean up and response costs or to otherwise discharge its responsibilities under this paragraph upon direction by the

Exhibit 3                                              3-338

Government, the Government may either terminate or suspend work on the Project or proceed with further work as provided in Article XVII.

D.   The Local Sponsors and the Government shall consult with each other under the Construction Phasing and Management Article of this Agreement to assure that responsible parties bear all necessary cleanup and response costs as defined in CERCLA.  Any decision made pursuant to paragraph c. of this Article shall not relieve any party from any liability that may arise under CERCLA.

E.   The Local Sponsors shall operate, maintain, repair, replace, and rehabilitate the Project in a manner so that liability will not arise under CERCLA.

F.   In the event such liability does arise in the construction, operation, maintenance, repair, replacement, and rehabilitation of the Project, the Local Sponsors shall indemnify the Government for any cleanup costs or response costs for which the Government is found liable under CERCLA.


ARTICLE XI - MAINTENANCE OF RECORDS

The Government and the Sponsors shall keep books, records, documents, and other evidence pertaining to costs and expenses incurred pursuant to this Agreement to the extent and in such detail as will properly reflect total project costs.  The Government and the Sponsors shall maintain such books, records, documents, and other evidence for each project feature for a minimum of three (3) years after completion of construction of the the feature and resolution of all relevant claims arising therefrom, and shall make available at their offices at reasonable times, such books, records, documents, and other evidence for inspection and audit by authorized representatives of the parties to this Agreement.


ARTICLE XII - GOVERNMENT AUDITS

The Government shall conduct audits of the Sponsors' records upon completion of each feature of the Project to ascertain the allowability, reasonableness, and allocability of each of the Sponsors' costs for inclusion as credit against each of the Sponsors' shares of cost pertaining to that feature.  When the Government determines that the Project is complete, the Government shall conduct a final audit, based upon the audits of each feature, to ascertain the final credit for each of the Sponsors against each of the Sponsors' obligations in Article II of this Agreement.


ARTICLE XIII - FEDERAL AND STATE LAWS

In acting under its rights and obligations hereunder, the

17

Exhibit 3                                          3-339

Sponsors agree to comply with all applicable Federal and State Laws and Regulations, including Section 601 of Title VI of the Civil Rights Act of 1964, Public Law 88-352, and Department of Defense Direction 5500.11 issued pursuant thereto and published in Part 300 of Title 32, Code of Federal Regulations, as well as Army Regulation 600- 7, entitled "Nondiscrimination on the Basis of Handicap in Programs and Activities Assisted or Conducted by the Department of the Army."

### ARTICLE XIV - RELATIONSHIP OF PARTIES

The parties to this Agreement shall act in an independent capacity in the performance of their respective functions under this Agreement, and no party is to be considered the officer, agent, or employee of the other.

### ARTICLE XV - OFFICIALS NOT TO BENEFIT

No member of or delegate to the Congress, or resident commissioner, shall be admitted to any share or part of this Agreement, or to any benefit that may arise therefrom.

### ARTICLE XVI - COVENANT AGAINST CONTINGENT FEES

The Sponsors warrant that no person or selling agency has been employed or retained to solicit or secure this Agreement upon agreement or understanding for a commission, percentage, brokerage, or contingent fee, excepting bona fide employees or bona fide established commercial or selling agencies maintained by the Sponsors for the purpose of securing business. For breach or violation of  this warranty, the Government shall have the right to annul this Agreement without liability or, in its discretion, to add to the Agreement or consideration, or otherwise recover, the full amount of such commission, percentage, brokerage, or contingent fee.

### ARTICLE XVII - TERMINATION OR SUSPENSION

A.    If at any time a Sponsor or Sponsors fail to make the payments required under this Agreement, the Secretary of the Army shall, after notice to the Sponsors, terminate or suspend work on the Project until the Sponsor or Sponsors are no longer in arrears, unless the Secretary of the Army determines that continuation of work on the project is in the interest of the United States or is necessary in order to satisfy agreements with any other non-Federal interests in connection with the Project. Any delinquent payment shall be charged interest at a rate, to be determined by the Secretary of the Treasury, equal to one hundred fifty (150) per centum of the average bond equivalent rate of the 13-week treasury bills auctioned immediately prior to the date on which such payment

Exhibit 3                                          3-340

became delinquent, or auctioned immediately prior to the beginning
of each additional 3-month period if the period of delinquency
exceeds three (3) months.

B.   If the Government fails to receive annual appropriations
for the Project in amounts sufficient to meet project expenditures
for the then-current or upcoming fiscal year, the Government shall
so notify the Sponsors.  After sixty (60) calendar days the Sponsors
or the Government may elect without penalty to terminate this
Agreement or to defer future performance thereunder; however
deferral of future performance under this Agreement shall not affect
existing obligations or relieve the parties of liability for any
obligation previously incurred.  In the event that either The
Sponsors or the Government elect to terminate this Agreement
pursuant to this Article, the parties shall conclude their
activities relating to the project and proceed to a final accounting
in accordance with Article VI.  In the event that either the
Sponsors or the Government elect to defer future performance under
this Agreement such deferral shall remain in effect until such time
as the Government receives sufficient appropriations or until either
party elects to terminate this Agreement.

ARTICLE XVIII - MAXIMUM PROJECT COST

The Sponsors have reviewed the provisions set forth in Section
902 of the Act, and understand the limitations placed on this
Project.  For purposes of this Agreement, the Section 902 limit is
$1,536,000,000.  This is based on October 1989 price levels and
shall be adjusted to allow for appropriate increases in inflation
and cost changes  in the Project as provided in Section 902.

ARTICLE XIX - OBLIGATION OF FUTURE APPROPRIATIONS

Each Sponsor shall use its best efforts to utilize the
alternatives set forth in Article XIII.B., et seq. of the
California State Constitution (the "Gann Amendment") or to modify
its budget, if necessary, in any Sponsors' fiscal year to timely
meet its obligations to produce additional funds required by the
Government for a fiscal year pursuant to Article VI.B.4. and
Article VI.D. of this Agreement.  However, if subsequent to the
utilization of such best efforts a Sponsor is precluded by the Gann
Amendment to the California State Constitution from timely
producing such additional funds, the payment to liquidate any such
obligations pursuant to Article VI.B.4. and Article VI.D. of this
Agreement may be deferred to the Sponsors' next fiscal year. Any
increased project costs occurring as a result of the deferral of
such payments, including interest on unpaid amounts which shall be
calculated as provided in Section 106 of the Act, shall be borne by
the Sponsors alone and shall not be subject to cost sharing by the
Government.  It is specifically recognized that the deferral of

the payment to liquidate any such obligations pursuant to Article VI.B.4. and Article VI.D. of this Agreement shall not in any way be considered or construed as a suspension of these obligations or conditioning of said obligations in any manner, except as provided herein.

ARTICLE XX - NOTICES

A.  All notices, requests, and other communications required or permitted to be given under this Agreement shall be deemed to have been duly given if in writing and delivered personally, given by prepaid telegraph, or mailed by first- class (postage-prepaid), registered, or certified mail, as follows:

If to the Sponsors:

    Orange County Flood Control District
     12 Civic Center Plaza
     P.O. Box 4048
     Santa Ana, CA 92702-4048

    Riverside County Flood Control and
     Water Conservation District
     1995 Market Street
     P.O. Box 1033
     Riverside, CA 92502-1033

    San Bernardino County Flood Control District
     825 East Third Street
     San Bernardino, CA 92415-0835

If to the Government:

    Los Angeles District
     U.S. Army, Corps of Engineers
     300 N. Los Angeles
     P.O. Box 2711
     Los Angeles, CA 90053-2325

B.  A party may change the address to which such communications are to be directed by giving written notice to the others in the manner provided in this section.

C.  Any notice, request, demand, or other communication made pursuant to this Article shall be deemed to have been received by the addressee at such time as it is personally delivered or on the third business day after it is mailed, as the case may be.

ARTICLE XXI - CONFIDENTIALITY

To the extent permitted by the laws governing each of the parties, the parties agree to maintain the confidentiality of

Exhibit 3                                                    3-342

exchanged information when requested to do so by the providing party.

### ARTICLE XXII - ENTIRE AGREEMENT

This Agreement is intended by the parties hereto as a final expression of their understanding with respect to the subject matter hereof and as a complete and exclusive statement of the provisions thereof and supersedes any and all prior and contemporaneous agreements and understandings, oral or written, in connection therewith.  This Agreement may be changed or modified only upon the written consent of the parties hereto.

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be executed as of the date first written above.

Exhibit 3                                    3-343

RIVERSIDE COUNTY FLOOD CONTROL AND
WATER CONSERVATION DISTRICT

Date:                          By: _____
                                   Chairman of the Board of Supervisors

                               Attest: _____
                                   Gerald A. Maloney, Clerk of the Board

Date: DECEMBER 19, 1989  By: _____
                                   Deputy


                               Seal


Date:                          APPROVED AS TO LEGAL FORM
                               By: _____

                                   County Counsel, Riverside County


22

Exhibit 3                                              3-344

SAN BERNARDINO COUNTY
FLOOD CONTROL DISTRICT

89-1087 (Revised)

Date:    DEC 18 1989    By: _____
Chairman of the Board of Supervisors

ATTEST:

Date:    DEC 18 1989    By: _____
Deputy Clerk of the Board of Supervisors
of San Bernardino County, California

APPROVED AS TO LEGAL FORM

Date:  12-19-89    By: _____
County Counsel, San Bernardino County

23

Exhibit 3

3-345

ORANGE COUNTY FLOOD CONTROL DISTRICT

Date:        DEC 14 1989          By: _____
                                      Chairman of the Board of Supervisors

SIGNED AND CERTIFIED THAT A COPY OF
THIS AGREEMENT HAS BEEN DELIVERED
TO THE CHAIRMAN OF THE BOARD

Date:        DEC 19 1989          By: _____
                                      Linda D. Ruth
                                      Clerk of the Board of Supervisors
                                      of Orange County, California

APPROVED AS TO LEGAL FORM

Date:        DEC 14 1989          By: _____
                                      Benjamin P. de Mayo
                                      County Counsel, Orange County

24

Exhibit 3                                                    3-346

THE DEPARTMENT OF THE ARMY

Date:    13 DEC 1989        By: _____
                            Robert W. Page
                            Assistant Secretary of the Army
                            (Civil Works)

## CERTIFICATE OF AUTHORITY

I, _Peter H Lynn_ , do hereby certify that I am the County Counsel for the Riverside County Flood Control and Water Conservation District, California, that said Riverside County Flood Control and Water Conservation District is a legally constituted public body with full authority and capability to perform the terms of this Local Cooperation Agreement between the Department of the Army and the Riverside County Flood Control and Water Conservation District, California, in connection with the Santa Ana River Mainstem, including Santiago Creek, California Flood Control Project, and to pay damages, if necessary, in the event of the failure to perform, in accordance with Section 221 of Public Law 91-611, and that the persons who have executed the Agreement on behalf of the Riverside County Flood Control and Water Conservation District have acted within their statutory authority.

IN WITNESS WHEREOF, I have made and executed this Certificate this _7th_ day of _December_ , 1989.

_Peter H Lynn_
County Counsel

26

Exhibit 3                                                          3-348

## CERTIFICATE OF AUTHORITY

I, _____, do hereby certify that I am the County Counsel for the San Bernardino County Flood Control District, California, that said San Bernardino County Flood Control District is a legally constituted public body with full authority and capability to perform the terms of this Local Cooperation Agreement between the Department of the Army and the San Bernardino County Flood Control District, California, in connection with the Santa Ana River Mainstem, including Santiago Creek, California Flood Control Project, and to pay damages, if necessary, in the event of the failure to perform, in accordance with Section 221 of Public Law 91-611, and that the persons who have executed the Agreement on behalf of the San Bernardino County Flood Control District have acted within their statutory authority.

IN WITNESS WHEREOF, I have made and executed this Certificate this 14 day of December, 1989.

_____
County Counsel

27

Exhibit 3                                                3-349

## CERTIFICATE OF AUTHORITY

I, _Benjamin P. de Mayo_, do hereby certify that I am the County Counsel for the Orange County Flood Control District, California, that said Orange County Flood Control  District is a legally constituted public body with full authority and capability to perform the terms of this Local Cooperation Agreement between the Department of the Army and the Orange County Flood Control District, California, in connection with the Santa Ana River Mainstem, including Santiago Creek, California Flood Control Project, and to pay damages, if necessary, in the event of the failure to perform, in accordance with Section 221 of Public Law 91-611, and that the persons who have executed the Agreement on behalf of the Orange County Flood Control District have acted within their statutory authority.

IN WITNESS WHEREOF, I have made and executed this Certificate this _14th_ day of _December_, 1989.

_Benjamin P. de Mayo_
**County Counsel**

**28**

Exhibit 3                                    3-350